UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION
www.flmb.uscourts.gov

In re:                                                    Chapter 11

NIED OWNERSHIP LLC,[1]                          Case No. 6:26-bk-03232-TPG

      Debtor.

_____/

**SUMMARY OF SECOND INTERIM APPLICATION OF
BERGER SINGERMAN LLP FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE
DEBTOR, FOR THE PERIOD FROM JUNE 1, 2026 THROUGH JULY 17, 2026**

| | |
|---|---|
| Name of Applicant: | Berger Singerman LLP |
| Services Provided to: | Debtor and Debtor-in-Possession |
| Date of Retention: | June 7, 2026, effective as of the Petition Date [Doc. No. 63] |
| Period for this Application: | June 1, 2026 through July 17, 2026 |
| Amount of Compensation Sought: | $575,279.50 |
| Amount of Expense Reimbursement: | $4,704.89 |
| Amount of Original Retainer: $100,000.00[2] | Current Balance: $152,332.73 |
| Blended Hourly Rate in this Application: $774.79 | Cumulative: $774.67 |
| This is an __X__ interim ___ final application | |

---

[1] The mailing address of the Debtor is 1250 Marden Road, Suite 1, Apopka, FL 32703. The last four digits of the Debtor's federal tax identification number are: 2505.

[2] As set forth in the *Supplemental Statement of Attorney Compensation Pursuant to Bankruptcy Rule 2016(b)* [ECF No. 161], Berger Singerman received two additional wire transfers, each in the amount of $100,000.00, on July 1, 2026 and July 14, 2026, respectively (collectively, the "Payment"). The Payment represents post-petition funds intended as payment for legal services rendered and is currently being held in Berger Singerman's trust account.

36066769-3

Disclose the following for each prior application:

| | | Requested | | | | Approved | | Paid | | Holdback |
|---|---|---|---|---|---|---|---|---|---|---|
| Filed | Period | Fees | Hrs | Rate | Exps. | Fees | Exps. | Fees | Exps. | Fees |
| 6/25/26 ECF No. 90 | 5/1/26 through 5/31/26 | $135,169.00 | 174.60 | $774.16 | $350.77 | $135,169.00 | $350.77 | $135,169.00 | $350.77 | $0.00 |
| **Total:** | | $135,169.00 | | | $350.77 | $135,169.00 | $350.77 | $135,169.00 | $350.77 | $0.00 |

2

36066769-3

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION
www.flmb.uscourts.gov

In re:                                                Chapter 11

NIED OWNERSHIP LLC,[1]                                 Case No. 6:26-bk-03232-TPG

     Debtor.

_____/

**SECOND INTERIM APPLICATION OF BERGER SINGERMAN LLP
FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTOR,
FOR THE PERIOD FROM JUNE 1, 2026 THROUGH JULY 17, 2026**

Berger Singerman LLP ("Berger Singerman" or the "Applicant"), as counsel for the above-captioned debtor and debtor-in-possession, Nied Ownership, LLC (the "Debtor"), hereby files its *Second Interim Application of Berger Singerman LLP For Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtor, For the Period From June 1, 2026 Through July 17, 2026* (the "Application") for professional services rendered and expenses incurred by the Applicant during the period of June 1, 2026 through July 17, 2026 (the "Application Period").

This Application is filed pursuant to (i) sections 327, 328, 330 and 503(b) of title 11 of the United States Code (the "Bankruptcy Code"), (ii) Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and (iii) Local Rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Middle District of Florida (the "Local Rules"). This Application meets all of the requirements set forth in the *Guidelines for Reviewing Applications for*

---

[1] The mailing address of the Debtor is 1250 Marden Road, Suite 1, Apopka, FL 32703. The last four digits of the Debtor's federal tax identification number are: 2505.

36066769-3

*Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* promulgated by the United States Trustee (the "Guidelines").  In support of the Application, the Applicant states:

I.   **RETENTION OF THE APPLICANT, DISCLOSURE OF COMPENSATION AND REQUESTED AWARD**

On May 1, 2026, the Debtor filed *Debtor's Application for the Approval of the Employment of Amy Denton Mayer and Berger Singerman LLP as Counsel for the Debtor, Effective as of the Petition Date* [ECF No. 20] (the "Retention Application"), requesting approval of the employment of the Applicant as counsel to the Debtor, effective as of May 1, 2026. On June 7, 2026, the Court entered an *Order Approving the Employment of Amy Denton Mayer and the Law Firm of Berger Singerman LLP, as Counsel to the Debtor, Effective as of the Petition Date* [ECF No. 63], approving the employment of Berger Singerman as counsel to the Debtor, effective as of the Petition Date (as defined below).

The Applicant submits this Application, pursuant to sections 327, 328, 330, and 503(b) of the Bankruptcy Code, and Rule 2016 of the Bankruptcy Rules, Local Rule 2016-1, and requests: (a) a second interim allowance of fees in the amount of **$575,279.50** earned by the Applicant for services rendered to the Debtor during the Application Period; and (b) reimbursement for the actual and necessary expenses in the amount of **$4,704.89** incurred by the Applicant in connection with such services during the Application Period.

This request is the Applicant's second interim application to the Court for compensation and reimbursement of expenses for services rendered as counsel to the Debtor. No understanding exists between the Applicant and any other person for the sharing of compensation sought by the Applicant, except among the partners and associates of the Applicant.

In accordance with the Guidelines, the following exhibits are annexed to this Application:

36066769-3

| Exhibit 1: | Summary of Professional and Paraprofessional Time during the Application Period |
|---|---|
| Exhibit 2: | Summary of Professional and Paraprofessional Time by Activity Code Category |
| Exhibit 3: | Summary and Breakdown of Requested Reimbursement of Expenses and Disbursements and Professional and Paraprofessional Time during the Application Period |
| Exhibit 4: | Detailed Description of the Services Rendered and Expenses and Disbursements during the Application Period. |
| Exhibit 5: | Proposed Order |

The Applicant has expended a total of **742.50** hours during the Application Period in rendering necessary and beneficial legal services to the Debtor.

Exhibit 1 contains a list of the Applicant's professionals and paraprofessionals who have provided services to the Debtor during the Application Period, which reflects the hourly rates charged by each and a summary of time expended by each.

Exhibit 2 contains a summary of professionals and paraprofessionals included in the Application.

Exhibit 3 contains a summary of the Applicant's total actual and necessary out-of-pocket expenses and disbursements, on behalf of the Debtor, during the Application Period, for which the Applicant seeks reimbursement in accordance with Section 330(a)(2) of the Bankruptcy Code, the Bankruptcy Rules and the Guidelines. The expenses and disbursements summarized in Exhibit 3 are those which the Applicant typically would invoice to its non-bankruptcy clients.

Exhibit 4 contains: (i) a daily description of the services rendered, and the hours expended by the various attorneys and paralegals of the Applicant who performed services during the Application Period; and (ii) a detailed schedule listing of the expenses and disbursements for which the Applicant seeks reimbursement. The Applicant has prepared Exhibit 4 based on, among other

36066769-3

things, contemporaneous daily time records maintained by the Applicant's attorneys and paraprofessionals who rendered services in this Chapter 11 Case.

Exhibit 5 contains the proposed order granting this Application.

## II.   SUMMARY OF THE CASE AND SERVICES RENDERED

On May 1, 2026 (the "Petition Date"), the Debtor filed its Voluntary Petition for Relief under Chapter 11 of the Bankruptcy Code. For a detailed description of the Debtor, the circumstances leading to the commencement of this Chapter 11 Case and information regarding the Debtor's business and capital structure, the Debtor respectfully refers the Court and parties-in-interest to the *Chapter 11 Case Management Summary* [ECF No. 14] (the "Case Management Summary") which is incorporated herein by reference.

During the Application Period, the Applicant: (i) coordinated the day-to-day administration of the Chapter 11 Case, including reviewing and filing the Debtor's May 2026 monthly operating report; (ii) prepared the Debtor for and represented the Debtor the meeting of creditors; (iii) negotiated a letter of intent for a potential strategic transaction; (iv) evaluated various financing term sheets; (v) prepared the Applicant's *First Interim Application of Berger Singerman LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtor, for the Period from May 1, 2026 through May 31, 2026* [ECF No. 90] (the "First Interim Fee Application"); (vi) reviewed and analyzed claims asserted against the Debtor's estate; (vii) prepared and filed the *Chapter 11 Plan of Reorganization* [ECF No. 67] (the "Plan"), as amended [ECF No. 151], and the *Disclosure Statement for Chapter 11 Plan of Reorganization* [ECF No. 66] (the "Disclosure Statement"); (viii) participated in settlement negotiations and mediation with ACRE CFPortfolio, LLC ("ACRE"); and (ix) defended the Debtor against ACRE's motion to dismiss the Chapter 11 Case or, in the alternative, for relief from the automatic stay, including

4

36066769-3

through extensive discovery, depositions, and the first day of trial related to that motion and confirmation of the Plan.

## III.   INDEXING OF TASKS BY ACTIVITY CODES

As set forth in the Exhibits to this Application, the Applicant has organized its time records by activity codes in accordance with the Guidelines.  Accordingly, each of the time entries of the attorneys and paralegals of the Applicant has been indexed into the categories listed below:

| Task Code | Category | Description |
|---|---|---|
| 501 | Case Administration | Reviewing and filing monthly operating reports, coordinating compliance requirements, and performing related case administration activities. |
| 503 | Meeting of Creditors/Committees | Preparing for and attending the initial and continued § 341 meetings of creditors and performing related tasks. |
| 506 | Financing | Negotiating a letter of intent for a potential financing and sale transaction and performing related tasks. |
| 518 | Fee/Employment Applications | Preparing the Applicant's First Interim Fee Application and performing related tasks. |
| 509 | Claims Administration and Objections | Reviewing and analyzing proofs of claim and performing related claims administration activities. |
| 517 | Settlement and Compromise | Negotiating, mediating, and documenting settlement discussions with ACRE CFPortfolio, LLC and performing related tasks. |
| 527 | Plan and Disclosure Statement | Preparing the Debtor's Plan of Reorganization and Disclosure Statement and performing related tasks. |
| 507 | Litigation Consulting | Defending against motions to dismiss and motions for stay relief, conducting discovery and depositions, preparing for trial, and performing related litigation activities. |

## IV.   DESCRIPTION OF SERVICES

*Case Administration (Activity Code 501)*

During the Application Period, the Applicant administered matters necessary to the ongoing prosecution of this Chapter 11 case, including reviewing and filing the Debtor's May 2026 Monthly Operating Report and responding to related reporting requirements and inquiries. The

5

Applicant also researched and prepared a motion seeking a status conference and the rescheduling of hearings previously set for July 2, 2026. In addition, the Applicant coordinated litigation and case-management efforts, including settlement strategy, trial preparation, deposition planning, and discovery-related communications among the Debtor, its professionals, and other parties in interest. These services facilitated the efficient administration of the Chapter 11 case and advanced the Debtor's reorganization efforts. The Applicant expended **16.60 hours** in this category and is requesting **$12,788.50** for the services rendered.

*Meeting of Creditors/Committees (Activity Code 503)*

During the Application Period, the Applicant prepared the Debtor and its representatives for, and attended, the meeting of creditors under § 341 of the Bankruptcy Code, which was rescheduled from June 1, 2026 to June 4, 2026. The Applicant's services included reviewing relevant financial and operational information and assisting the Debtor in addressing inquiries raised by the United States Trustee and creditors. The Applicant expended **3.70 hours** in this category and is requesting **$3,145.00** for the services rendered.

*Financing (Activity Code 506)*

During the Application Period, the Applicant pursued financing and strategic transaction opportunities intended to maximize value for the estate and support the Debtor's reorganization objectives. This work included negotiating and revising a letter of intent with Index Real Estate, LLC and American Landmark Properties, LLC, and participating in discussions with their respective representatives and counsel concerning potential transactions. The Applicant also reviewed and analyzed proposals from prospective financing sources, evaluated transaction terms, and prepared and transmitted a right of first offer notice to ACRE in connection with a proposed financing transaction. These efforts were directed toward preserving restructuring alternatives and

6

36066769-3

enhancing recoveries for stakeholders. The Applicant expended **12.70 hours** in this category and is requesting **$10,862.50** for the services rendered.

### *Fee/Employment Applications (Activity Code 507)*

During the Application Period, the Applicant prepared and obtained approval of matters necessary to the retention of estate professionals, including proposed orders authorizing the employment of Berger Singerman LLP as counsel to the Debtor, Joseph J. Luzinski as Chief Restructuring Officer, and Colliers as the Debtor's real estate broker. The Applicant also prepared and filed related certificates of service. In addition, the Applicant prepared, finalized, and filed its First Interim Fee Application, together with supporting exhibits, notice, and proposed order, and prepared the supplemental disclosure of compensation required by Bankruptcy Rule 2016(b). These services ensured compliance with the Bankruptcy Code, Bankruptcy Rules, and applicable retention and compensation procedures. The Applicant expended **15.80 hours** in this category and is requesting **$9,880.00** for the services rendered.

### *Claims Administration and Objection (Activity Code 509)*

During the Application Period, the Applicant reviewed and analyzed claims asserted against the estate, including evaluating the nature and status of filed claims and their potential impact on the Debtor's reorganization efforts and proposed treatment under the Plan. The Applicant expended **0.30 hours** in this category and is requesting **$255.00** for the services rendered.

### *Settlement and Compromise (Activity Code 517)*

During the Application Period, the Applicant devoted substantial efforts to pursuing a consensual resolution of disputes with ACRE in order to reduce litigation risk, preserve estate resources, and facilitate confirmation of the Debtor's Plan. The Applicant evaluated settlement

7

36066769-3

proposals, advised the Debtor regarding the implications of various settlement structures, prepared and communicated counterproposals, and engaged in negotiations with ACRE's counsel. The Applicant also participated in multiple mediation sessions before Harley E. Riedel and undertook extensive preparation and follow-up efforts in connection with those proceedings. Although settlement was not immediately achieved, these efforts materially advanced negotiations and informed the Debtor's litigation and reorganization strategy. The Applicant expended **47.40 hours** in this category and is requesting **$40,875.00** for the services rendered.

***Plan and Disclosure Statement (Activity Code 518)***

During the Application Period, the Applicant led the formulation, solicitation, and confirmation of the Debtor's Chapter 11 Plan. The Applicant prepared, revised, and filed the Plan and Disclosure Statement, including analyzing claims, creditor positions, feasibility considerations, and classification and treatment issues. The Applicant obtained an order shortening time with respect to confirmation-related deadlines, prepared the ballot and solicitation materials, coordinated service upon creditors and parties in interest, and drafted revisions to the Plan to address treatment and confirmation issues. The Applicant further reviewed and responded to objections filed by ACRE and Huntington Bank, prepared a motion seeking allowance of late-filed ballots and related ballot tabulation materials, and drafted the *Debtor's Confirmation Declaration and Memorandum in Support of Confirmation of Chapter 11 Plan of Reorganization, as Amended* [ECF No. 155]. The Applicant also prepared for and appeared at the confirmation hearing. These services were critical to advancing the Debtor's restructuring objectives and obtaining confirmation of the Plan. The Applicant expended **81.60 hours** in this category and is requesting **$65,587.50** for the services rendered.

36066769-3

*Litigation Consulting (Activity Code 527)*

During the Application Period, the Applicant served as lead litigation counsel in connection with heavily contested matters that were central to the Debtor's ability to reorganize. The Applicant researched, drafted, and revised the Debtor's opposition to ACRE's motion to dismiss the Chapter 11 case or, alternatively, for relief from the automatic stay, including extensive factual investigation and evidentiary analysis. The Applicant managed all phases of discovery, including preparing and responding to written discovery, conducting a substantial review of documents for responsiveness, privilege, and confidentiality, and negotiating a protective order governing the production of sensitive information.

The Applicant also prepared for and conducted or defended numerous depositions, including those of ACRE's corporate representative, Brett Rosenberg, the Debtor's Chief Restructuring Officer, and the Debtor's principals. In connection with these efforts, the Applicant prepared and revised witness and exhibit lists and third-party subpoenas. The Applicant further prepared for and represented the Debtor at the first day of trial on ACRE's motion to dismiss or for relief from stay, which was conducted in conjunction with confirmation proceedings. Preparation for trial required extensive legal research and analysis, coordination of discovery and evidentiary matters, preparation of witnesses and exhibits, and advocacy in connection with contested litigation proceedings, all of which were directed toward preserving the Debtor's reorganization prospects and protecting more than $300 million in estate value. The Applicant expended **559.80 hours** in this category and is requesting **$427,876.00** for the services rendered.

*Relief from Stay Proceeding/Adequate Protection (Activity Code 528)*

During the Application Period, the Applicant analyzed Huntington Bank's motion for relief from the automatic stay, evaluated the Debtor's available defenses and litigation risks, and advised

9

36066769-3

the Debtor regarding potential resolution strategies. The Applicant subsequently negotiated, drafted, and finalized an agreed order granting stay relief while deferring enforcement of the relief granted to permit the Debtor sufficient time to consummate the refinancing transaction contemplated under the Plan. The Applicant also coordinated and communicated with Huntington Bank's counsel and other interested parties to ensure that the agreed order appropriately protected the Debtor's interests and facilitated implementation of the Debtor's reorganization strategy. The Applicant expended **4.60 hours** in this category and is requesting **$4,010.00** for the services rendered.

## V.   EVALUATION OF SERVICES RENDERED

This Application has presented a summary of the nature and extent of the professional services the Applicant has rendered in connection with its representation of the Debtor for which the Applicant seeks compensation. The recitals set forth in the daily diaries attached hereto constitute only a summary of the time spent. A mere reading of the time summary annexed hereto alone cannot completely reflect the full range of services the Applicant rendered and the complexity of the issues and the pressures of time and performance which have been placed on the Applicant in connection with this Chapter 11 Case.

Section 330(a)(1) of the Bankruptcy Code authorizes the Court to award reasonable compensation for actual, necessary services rendered by attorneys and paraprofessionals employed by a debtor. *See* 11 U.S.C. § 330(a)(1). In turn, section 331 provides that the Court is authorized to allow disbursement of fees and expenses under § 330 on an interim basis.  See 11 U.S.C. § 331. Courts in the Eleventh Circuit have determined "reasonableness" with reference to the 12 factors[4]

---

[4]     The 12 factors set forth in *Johnson* are: (1) the time and labor required; (2) the novelty and difficulty of the legal questions presented; (3) the skill required to perform the legal services properly; (4) the preclusion from other employment by the attorney due to acceptance of the case; (5) the customary fee for similar work in the community; (6) whether the fee is fixed or contingent; (7) the time limitations imposed by the client or

10

originally set forth in *Johnson* v. *Georgia Highway Express, Inc.*, 488 F.2d 714, 717-719 (5th Cir. 1974).[5]  *See Grant* v. *George Schumann Tire & Battery Co.*, 908 F.2d 874, 877-878 (11th Cir. 1990); *In re Warner,* 141 B.R. 762, 765 (M.D. Fla. 1992); *In re Blue Stone Real Estate*, 487 B.R. 573, 576 (Bankr. M.D. Fla. 2013). However, given the 1994 and 2005 amendments to section 330 of the Bankruptcy Code, some of the *Johnson* factors are now subsumed within or overlap with the statutory factors.  *See Blue Stone Real Estate*, 487 B.R. at 576. Specifically, section 330(a)(3) sets forth a list of factors as follows:

(a)   The time spent on such services;

(b)   The rates charged for such services;

(c)   Whether the services were necessary to the administration of, or beneficial at the time at which the services were rendered toward the completion of, the case;

(d)   Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(e)   With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field;

(f)   Whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than chapter 11 cases.

Based on the standards set forth in Section 330 of the Bankruptcy Code, the *Johnson* factors, and relevant practice and case law in the Eleventh Circuit, the Applicant believes that the fair and reasonable value of its services rendered during the Application Period is **$575,279.50** for **742.50** hours worked, particularly considering the nature, extent, and value of such services and

---

circumstances; (8) the amount involved and results obtained; (9) the experience, reputation and ability of the attorneys; (10) the undesirability of the case; (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases.  *See Johnson* 488 F.2d at 717-719.

[5]   The Eleventh Circuit has adopted as binding precedent all cases decided by the former Fifth Circuit prior to the close of business on September 30, 1981. *See Bonner* v. *Prichard*, 661 F.2d 1206, 1209 (11th Cir. 1981).

36066769-3

considering all relevant factors. In addition, the Applicant incurred actual and reasonable expenses necessary to perform its services in the amount of **$4,704.89** during the Application Period.

In addition, the Applicant notes that the services rendered herein were "reasonably likely to benefit" the Debtor's bankruptcy estate at the time the services were rendered. Accordingly, under the "reasonable at the time" standard, the fees and costs sought herein should be approved. *In re Woerner,* 783 F.3d 266 (5th Cir. 2015) (collecting cases).

A.      **The Time Spent on Such Services.**

The foregoing summary, together with the exhibits attached hereto, details the time and extent of the professional services rendered by the Applicant for the benefit of the Debtor's estate during the Application Period. The total number of hours expended, **742.50**, reveals the extensive time devoted to this matter by the Applicant on a vast spectrum of legal issues that arose in this case during the forty-seven day Application Period.

B.      **The Rates Charged For Such Services.**

The compensation which the Applicant requests comports with the mandate of the Bankruptcy Code, which directs that services be evaluated in light of comparable services performed in non-bankruptcy cases in the community. The hourly rates charged by the Applicant as set forth in the Exhibits to this fee application range from $450.00 to $925.00 per hour for attorneys and $385.00 to $495.00 per hour for paraprofessionals, which is commensurate with other professionals in Florida of similar skill and experience.

C.      **Whether the Services Were Necessary to the Administration of, or Beneficial at the Time at Which the Services Were Rendered Toward the Completion of the Cases.**

In rendering services to the Debtor, the Applicant demonstrated substantial legal skill and expertise in the areas of bankruptcy, commercial law, debtor-creditor rights, and secured

12

36066769-3

transactions and negotiation.  The Applicant's services have resulted in significant benefits for the Debtor's estate as demonstrated by the record in the Debtor's bankruptcy case and detailed in this Application.

**D.      Whether the Services Were Performed Within a Reasonable Amount of Time Commensurate With the Complexity, Importance and Nature of the Problem, Issue or Task Addressed.**

The Applicant has devoted substantial time to representing the Debtor as more fully appears in the descriptions of the work performed in this Application, as well as on the exhibits attached to this Application. The fees requested by the Applicant, **$575,279.50**, reflect an average hourly rate of **$774.79** for **742.50** hours of service. Considering the results obtained, particularly in light of the complexity of the issues addressed during the compressed period covered by this Application, this rate is entirely reasonable.

**E.      With Respect to a Professional Person, Whether the Person is Board Certified or Otherwise Has Demonstrated Skill and Expertise in the Bankruptcy Field.**

The Applicant is an established law firm and its members and associates working on this Chapter 11 Case are experienced in matters of this kind and well known to this Court.  The Applicant enjoys a fine reputation and has demonstrated substantial ability in the fields of bankruptcy, litigation, creditors' rights, and business reorganization.

**F.      Whether the Compensation is Reasonable Based on the Customary Compensation Charged by Comparably Skilled Practitioners in Cases Other Than Cases Under Chapter 11.**

The compensation which the Applicant requests comports with the mandate of the Bankruptcy Code, which directs that services be evaluated in light of comparable services performed in non-bankruptcy cases in the community.  As set forth above, the hourly rates charged by the Applicant as set forth in the exhibits to this Application range from $450.00 to $925.00 per hour for attorneys and $385.00 to $495.00 per hour for paraprofessionals, throughout the

13

36066769-3

Application Period, which is customary for professionals and paraprofessionals in Florida of similar skill and experience.

### G. Other Factors

#### 1. Novelty and Difficulty of Questions Presented.

The issues that have arisen in this Chapter 11 Case during the Application Period have demanded a high level of skill. During the Application Period, the Applicant worked under significant time constraints to benefit the Debtor's estate (as detailed in the attached statement of services).

#### 2. Preclusion from Other Employment by Attorney Due to Acceptance of Case.

The Applicant has devoted substantial time in the representation of the Debtor as more fully appears on Exhibit 1. The Applicant is aware of no other specific employment that was precluded as a result of the Applicant accepting this Chapter 11 Case, but had the Applicant not accepted this employment, the time spent on this Chapter 11 Case could have been spent on other matters.

#### 3. Whether the Fee is Fixed or Contingent.

The Applicant's compensation in this matter is subject to the approval of the Court and is, therefore, contingent. The Court should consider this factor, which militates in favor of a fee award in the amount requested. The amount requested is consistent with the fee that the Applicant would charge its clients in other non-contingent bankruptcy and commercial cases.

#### 4. Time Limitations Imposed by the Client or Other Circumstances.

The circumstances of this Chapter 11 Case imposed serious time constraints on the

36066769-3

Applicant due to the compressed litigation schedule involving case dispositive issues.

5.    "Undesirability" of Case.

This Chapter 11 Case is not undesirable. The Applicant is privileged to have the opportunity to represent the Debtor and to appear before the Court in this Chapter 11 Case.

6.    Nature and Length of Professional Relationship with Client.

Besides its representation of the Debtor's Chapter 11 Case, the Applicant has not previously represented the Debtor in other matters.

7.    Awards in Similar Cases.

The amount requested by the Applicant is reasonable in terms of awards in cases of similar magnitude and complexity.

**CONCLUSION & PRAYER FOR RELIEF**

**WHEREFORE**, the Applicant respectfully requests that the Court enter an order: (a) awarding the Applicant, on an interim basis, (i) **$575,279.50** as compensation for services rendered to the Debtor during the Application Period, and (ii) **$4,704.89** as reimbursement for actual and necessary expenses incurred during the course of the Applicant's representation of the Debtor during the Application Period, for a total award of **$579,984.39**; (b) authorizing the Applicant to apply its retainer balance in the amount of **$152,332.73** toward the allowed fees and expenses; (c) authorizing and directing the Debtor to pay the Applicant the remaining balance of **$427,651.66** upon entry of the order awarding the fees and expenses requested in this Application; and (d) granting such other and further relief as the Court deems just and proper.

15

36066769-3

Dated: July 31, 2026

Respectfully submitted,

BERGER SINGERMAN LLP
*Counsel for the Debtor*
101 E. Kennedy Blvd, Suite 1165
Tampa, FL 33602
Telephone: (813) 498-3400
Facsimile:  (813) 527-3705

By:  */s/ Amy Denton Mayer*
      Amy Denton Mayer
      Florida Bar No. 634506
      amayer@bergersingerman.com
      Edward J. Peterson III
      Florida Bar No. 146212
      epeterson@bergersingerman.com

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that on July 31, 2026, a true and correct copy of the foregoing was served electronically through the Court's CM/ECF system upon all parties registered to receive electronic notice as reflected on the attached Electronic Mail Notice List.

By:  */s/ Amy Denton Mayer*
      Amy Denton Mayer

16

36066769-3

### Electronic Mail Notice List

- **Raye Curry Elliott**   raye.elliott@akerman.com, jennifer.meehan@akerman.com;ava.hill@akerman.com
- **Lara Roeske Fernandez**   lfernandez@trenam.com, mmosbach@trenam.com;mwoods@trenam.com;lfernandez@ecf.courtdrive.com;mwoods@ecf.courtdrive.com;mmosbach@ecf.courtdrive.com;jpayne@trenam.com
- **Christian P George**   christian.george@akerman.com, susan.scott@akerman.com;jennifer.meehan@akerman.com
- **Taylor J King**   taylor.king@akerman.com, greta.pacilio@akerman.com;jennifer.meehan@akerman.com
- **Marc L. Levine**   mlevine@bergersingerman.com, efile@bergersingerman.com;efile@ecf.courtdrive.com;LMonteagudo@bergersingerman.com
- **Justin M Luna**   jluna@lathamluna.com, bknotice1@lathamluna.com
- **Amy Denton Mayer**   amayer@bergersingerman.com, KJohnson@bergersingerman.com;MHoseth@bergersingerman.com;efile@bergersingerman.com;efile@ecf.courtdrive.com
- **Wanda D Murray**   wanda.murray@usdoj.gov
- **Edward J. Peterson**   epeterson@bergersingerman.com, jcleaves@bergersingerman.com;jeising@bergersingerman.com;mhoseth@bergersingerman.com;efile@bergersingerman.com;efile@ecf.courtdrive.com
- **Shane G Ramsey**   shane.ramsey@nelsonmullins.com, jada.prendergast@nelsonmullins.com;linnea.hann@nelsonmullins.com
- **Harley E Riedel**   hriedel.ecf@srbp.com, srbpecf@srbp.com
- **John I Silverfield**   jsilverfield@holmesfraser.com, service@holmesfraser.com
- **United States Trustee - ORL**   USTP.Region21.OR.ECF@usdoj.gov
- **Mark M Wall**   mwall@hwhlaw.com, phil.khezri@hwhlaw.com;jeremy.cannon@hwhlaw.com;julian.lortz@hwhlaw.com

17

36066769-3

**IN RE NIED OWNERSHIP LLC**
Case No. 6:26-bk-03232-TPG
Berger Singerman LLP – Second Interim Fee Application
Application Period: June 1, 2026 through July 17, 2026

## EXHIBIT 1 – Summary of Professional and Paraprofessional Time

| Timekeeper | Year Licensed | Hourly Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| **Attorneys:** | | | | |
| Amy Denton Mayer | 2003 | $850.00 | 190.30 | $161,755.00 |
| Edward Peterson | 1999 | $915.00 | 72.50 | $66,337.50 |
| Clay Roberts | 2015 | $765.00 | 9.40 | $7,191.00 |
| Paul Avron | 1992 | $875.00 | 14.80 | $12,950.00 |
| Daniel Lampert | 1979 | $925.00 | 0.90 | $832.50 |
| Ilyse M. Homer | 1989 | $890.00 | 13.60 | $12,104.00 |
| Samuel J. Capuano | 2011 | $770.00 | 20.10 | $15,477.00 |
| Marc L. Levine | 2016 | $850.00 | 199.90 | $169,915.00 |
| Nicolette Vilmos | 2001 | $900.00 | 50.50 | $45,450.00 |
| Perry Hicks | 2018 | $615.00 | 14.00 | $8,610.00 |
| Erin Hoskins | 2013 | $735.00 | 6.40 | $4,704.00 |
| Jesse Richman | 2009 (NY) | $500.00 | 22.40 | $11,200.00 |
| Myrna Roure | 1997 | $450.00 | 18.50 | $8,325.00 |
| | | | | |
| **Paraprofessionals:** | | | | |
| Kerry L. Burns | | $495.00 | 48.50 | $24,007.50 |
| Janette Diaz | | $495.00 | 2.00 | $990.00 |
| Carmen Cruz | | $495.00 | 4.00 | $1,980.00 |
| Molly Hoseth | | $495.00 | 2.80 | $1,386.00 |
| Kim Johnson | | $425.00 | 22.70 | $9,647.50 |
| Alexander Ramos | | $450.00 | 15.30 | $6,885.00 |
| Alissa Resnick | | $465.00 | 1.40 | $651.00 |
| Anthony Buscemi | | $395.00 | 6.90 | $2,725.50 |
| Hillory Kimble-Gonzalez | | $385.00 | 5.60 | $2,156.00 |
| | | | | |
| **TOTAL** | | | **742.50** | **$575,279.50** |

**Blended Hourly Rate:**               **$774.79**

**IN RE NIED OWNERSHIP LLC**
Case No. 6:26-bk-03232-TPG
Berger Singerman LLP – Second Interim Fee Application
Application Period: June 1, 2026 through July 17, 2026

**EXHIBIT 2 – Summary of Professional and Paraprofessional Time by Activity Code Category**

*501 – Case Administration*

| Timekeeper | Hours | Rate | Fees |
|---|---|---|---|
| Amy Denton Mayer | 3.40 | $850.00 | $2,890.00 |
| Marc Levine | 0.30 | $850.00 | $255.00 |
| Paul Avron | 0.90 | $875.00 | $787.50 |
| Nicolette Vilmos | 7.20 | $900.00 | $6,480.00 |
| *Paraprofessionals:* | | | |
| Kerry L. Burns | 4.80 | $495.00 | $2,376.00 |
| **Subtotal** | **16.60** | | **$12,788.50** |

*503 – Meeting of Creditors/Committees*

| Timekeeper | Hours | Rate | Fees |
|---|---|---|---|
| Amy Denton Mayer | 3.70 | $850.00 | $3,145.00 |
| **Subtotal** | **3.70** | | **$3,145.00** |

*506 – Financing*

| Timekeeper | Hours | Rate | Fees |
|---|---|---|---|
| Amy Denton Mayer | 11.30 | $850.00 | $9,605.00 |
| Daniel Lampert | 0.90 | $925.00 | $832.50 |
| Marc Levine | 0.50 | $850.00 | $425.00 |
| **Subtotal** | **12.70** | | **$10,862.50** |

*507 – Fee/Employment Application*

| Timekeeper | Hours | Rate | Fees |
|---|---|---|---|
| Amy Denton Mayer | 5.80 | $850.00 | $4,930.00 |
| *Paraprofessionals:* | | | |
| Kerry L. Burns | 3.30 | $495.00 | $1,633.50 |
| Janette Diaz | 0.40 | $495.00 | $198.00 |
| Carmen Cruz | 4.00 | $495.00 | $1,980.00 |
| Molly Hoseth | 2.30 | $495.00 | $1,138.50 |
| **Subtotal** | **15.80** | | **$9,880.00** |

*509 – Claims Administration and Objection*

| Timekeeper | Hours | Rate | Fees |
|---|---|---|---|
| Amy Denton Mayer | 0.30 | $850.00 | $255.00 |
| **Subtotal** | **0.30** | | **$255.00** |

### 517 – Settlement and Compromise

| Timekeeper | Hours | Rate | Fees |
|---|---|---|---|
| Amy Denton Mayer | 35.60 | $850.00 | $30,260.00 |
| Edward Peterson | 9.00 | $915.00 | $8,235.00 |
| Marc Levine | 2.80 | $850.00 | $2,380.00 |
| **Subtotal** | **47.40** | | **$40,875.00** |

### 518 – Plan and Disclosure Statement

| Timekeeper | Hours | Rate | Fees |
|---|---|---|---|
| Amy Denton Mayer | 17.90 | $850.00 | $15,215.00 |
| Edward Peterson | 28.00 | $915.00 | $25,620.00 |
| Clay Roberts | 9.40 | $765.00 | $7,191.00 |
| Marc Levine | 2.40 | $850.00 | $2,040.00 |
| Paul Avron | 8.10 | $875.00 | $7,087.50 |
| Erin Hoskins | 2.70 | $735.00 | $1,984.50 |
| *Paraprofessionals:* | | | |
| Kerry L. Burns | 11.00 | $495.00 | $5,445.00 |
| Janette Diaz | 1.60 | $495.00 | $792.00 |
| Kim Johnson | 0.50 | $425.00 | $212.50 |
| **Subtotal** | **81.60** | | **$65,587.50** |

### 527 – Litigation Consulting

| Timekeeper | Hours | Rate | Fees |
|---|---|---|---|
| Amy Denton Mayer | 111.00 | $850.00 | $94,350.00 |
| Edward Peterson | 35.00 | $915.00 | $32,025.00 |
| Paul Avron | 3.10 | $875.00 | $2,712.50 |
| Samuel Capuano | 20.10 | $770.00 | $15,477.00 |
| Marc L. Levine | 193.80 | $850.00 | $164,730.00 |
| Ilyse Homer | 13.60 | $890.00 | $12,104.00 |
| Nicolette Vilmos | 43.30 | $900.00 | $38,970.00 |
| Erin Hoskins | 3.70 | $735.00 | $2,719.50 |
| Perry Hicks | 14.00 | $615.00 | $8,610.00 |
| Jesse Richman | 22.40 | $500.00 | $11,200.00 |
| Myrna Roure | 18.50 | $450.00 | $8,325.00 |
| *Paraprofessionals:* | | | |
| Kerry L. Burns | 29.40 | $495.00 | $14,553.00 |
| Molly Hoseth | 0.50 | $495.00 | $247.50 |
| Kim Johnson | 22.20 | $425.00 | $9,435.00 |
| Hillory Kimle-Gonzalez | 5.60 | $385.00 | $2,156.00 |
| Alexander Ramos | 15.30 | $450.00 | $6,885.00 |
| Alissa Resnick | 1.40 | $465.00 | $651.00 |
| Anthony Buscemi | 6.90 | $395.00 | $2,725.50 |
| **Subtotal** | **559.80** | | **$427,876.00** |

### *528 – Relief from Stay Proceeding/Adequate Protection*

| Timekeeper | Hours | Rate | Fees |
|---|---|---|---|
| Amy Denton Mayer | 1.30 | $850.00 | $1,105.00 |
| Edward Peterson | 0.50 | $915.00 | $457.50 |
| Marc Levine | 0.10 | $850.00 | $85.00 |
| Paul Avron | 2.70 | $875.00 | $2,362.50 |
| **Subtotal** | **4.60** | | **$4,010.00** |

**IN RE NIED OWNERSHIP LLC**
Case No. 6:26-bk-03232-TPG
Berger Singerman LLP – Second Interim Fee Application
Application Period: June 1, 2026 through July 17, 2026

## EXHIBIT 3 – Summary and Breakdown of Requested Reimbursement of Expenses and Disbursements

*EXPENSE BREAKDOWN*

| Expense Type | Amount |
|---|---:|
| PACER Charges | $6.20 |
| Postage | $267.20 |
| Reproductions | $2,897.70 |
| Travel/Lodging | $1,020.43 |
| Travel/Mileage | $513.36 |
| | |
| **TOTAL EXPENSES** | **$4,704.89** |

**IN RE NIED OWNERSHIP LLC**
Case No. 6:26-bk-03232-TPG
Berger Singerman LLP – Second Interim Fee Application
Application Period: June 1, 2026 through July 17, 2026

## EXHIBIT 4 – Detailed Invoices

# BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
*T*: (954) 525-9900 *F*: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

Statement as of July 17, 2026
Statement No. 311356

NIED OWNERSHIP LLC
423 S. KELLER ROAD, SUITE 300
ORLANDO, FL  32810

| 37496.0001 BANKRUPTCY | Current Fees: | 0.00 |
| | Current Expenses: | 4,704.89 |
| 37496.0501 CASE ADMINISTRATION | Current Fees: | 12,788.50 |
| | Current Expenses: | 0.00 |
| 37496.0503 MEETING OF CREDITORS/COMMITTEES | Current Fees: | 3,145.00 |
| | Current Expenses: | 0.00 |
| 37496.0506 FINANCING | Current Fees: | 10,862.50 |
| | Current Expenses: | 0.00 |
| 37496.0507 FEE/EMPLOYMENT APPLICATION | Current Fees: | 9,880.00 |
| | Current Expenses: | 0.00 |
| 37496.0509 CLAIMS ADMINISTRATION AND OBJECTION | Current Fees: | 255.00 |
| | Current Expenses: | 0.00 |
| 37496.0517 SETTLEMENT AND COMPROMISE | Current Fees: | 40,875.00 |
| | Current Expenses: | 0.00 |
| 37496.0518 PLAN AND DISCLOSURE STATEMENT | Current Fees: | 65,587.50 |
| | Current Expenses: | 0.00 |
| 37496.0527 LITIGATION CONSULTING | Current Fees: | 427,876.00 |
| | Current Expenses: | 0.00 |
| 37496.0528 RELIEF FROM STAY PROCEEDING/ADEQUATE PROTECTION | Current Fees: | 4,010.00 |
| | Current Expenses: | 0.00 |

|  | |
| --- | --- |
| Total Current Fees: | 575,279.50 |
| Total Current Expenses: | 4,704.89 |
| Total Current Billing: | 579,984.39 |
| Credits Applied: | (0.00) |
| Previous Balance Due: | 0.00 |
| **Total Due:** | **579,984.39** |

NIED OWNERSHIP LLC

PAGE: 2
MATTER ID: 37496-0001

## BERGER SINGERMAN
201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

NIED OWNERSHIP LLC
423 S. KELLER ROAD, SUITE 300
ORLANDO, FL  32810

INVOICE DATE:07/30/26
INVOICE NO. 311356

BANKRUPTCY

MATTER ID: 37496-0001

### EXPENSES

| Date | Description | Qty | Amount |
|---|---|---|---|
| 07/07/26 | VENDOR: LEVINE, MARC INVOICE#: 3574269231 DATE: 7/23/2026<br>7/7/2026 - FEE FOR HOTEL STAY FOR A CLIENT TRIAL PREP - OFFICE: ORL | 1.00 | 1,020.43 |
| | **HOTEL** | | **1,020.43** |
| 06/10/26 | VENDOR: EDWARD PETERSON INVOICE#: 3534769091 DATE: 7/16/2026<br>6/10/2026 - MILEAGE CHARGE - 169.48 MILES FROM 101 E KENNEDY BLVD, TAMPA, FL 33602, USA TO 400 W WASHINGTON ST, ORLANDO, FL 32801, USA - RETURN TRIP - OFFICE: TPA | 169.48 | 122.87 |
| 07/02/26 | VENDOR: EDWARD PETERSON INVOICE#: 3534769091 DATE: 7/16/2026<br>7/2/2026 - MILEAGE CHARGE - 169.48 MILES FROM 101 E KENNEDY BLVD, TAMPA, FL 33602, USA TO 400 W WASHINGTON ST, ORLANDO, FL 32801, USA - RETURN TRIP - OFFICE: TPA | 169.48 | 122.87 |
| 07/02/26 | VENDOR: AMY MAYER INVOICE#: 3581969118 DATE: 7/19/2026<br>7/2/2026 - MILEAGE CHARGE - 185.83 MILES FROM 7701 PARADISO DR, APOLLO BEACH, FL 33572, USA TO 400 W WASHINGTON ST #5100, ORLANDO, FL 32801, USA - RETURN TRIP - OFFICE: TPA | 185.83 | 134.73 |
| 07/07/26 | VENDOR: LEVINE, MARC INVOICE#: 3574269231 DATE: 7/23/2026<br>7/7/2026 - MILEAGE CHARGE - 169.51 MILES FROM 111 N MAGNOLIA AVE, ORLANDO, FL 32801, USA TO 101 E KENNEDY BLVD, TAMPA, FL 33602, USA - RETURN TRIP - OFFICE: ORL | 169.51 | 122.89 |
| | **MILEAGE** | | **503.36** |
| 06/08/26 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 06/17/26 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 06/24/26 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 06/25/26 | PACER USAGE CHARGE | 40.00 | 4.00 |

NIED OWNERSHIP LLC

PAGE: 3<br>MATTER ID: 37496-0001

| Date | Description | Qty | Amount |
|---|---|---:|---:|
| 06/27/26 | PACER USAGE CHARGE | 19.00 | 1.90 |
| | **PACER CHARGE** | | **6.20** |
| 07/02/26 | VENDOR: AMY MAYER INVOICE#: 3581969118 DATE: 7/19/2026 7/2/2026 - PARKING AT COURTHOUSE TO ATTEND HEARIGN - OFFICE: TPA | 1.00 | 10.00 |
| | **PARKING - TRAVEL** | | **10.00** |
| 06/01/26 | POSTAGE | 1.00 | 1.48 |
| 06/02/26 | POSTAGE | 1.00 | 4.68 |
| 06/02/26 | POSTAGE | 1.00 | 2.06 |
| 06/02/26 | POSTAGE | 1.00 | 0.74 |
| 06/10/26 | POSTAGE | 1.00 | 2.22 |
| 06/11/26 | POSTAGE | 1.00 | 4.14 |
| 06/11/26 | POSTAGE | 1.00 | 188.68 |
| 06/15/26 | POSTAGE | 1.00 | 0.74 |
| 07/06/26 | POSTAGE | 1.00 | 2.96 |
| 07/10/26 | POSTAGE | 1.00 | 15.84 |
| 07/10/26 | POSTAGE | 1.00 | 43.66 |
| | **POSTAGE** | | **267.20** |
| 06/03/26 | REPRODUCTIONS | 29.00 | 4.35 |
| 06/03/26 | REPRODUCTIONS | 5.00 | 0.75 |
| 06/03/26 | REPRODUCTIONS | 19.00 | 2.85 |
| 06/03/26 | REPRODUCTIONS | 25.00 | 3.75 |
| 06/03/26 | REPRODUCTIONS | 111.00 | 16.65 |
| 06/08/26 | REPRODUCTIONS | 6.00 | 0.90 |
| 06/09/26 | REPRODUCTIONS | 28.00 | 4.20 |
| 06/09/26 | REPRODUCTIONS | 41.00 | 6.15 |
| 06/09/26 | REPRODUCTIONS | 41.00 | 6.15 |
| 06/09/26 | REPRODUCTIONS | 2.00 | 0.30 |
| 06/11/26 | REPRODUCTIONS | 3.00 | 0.45 |
| 06/11/26 | REPRODUCTIONS | 270.00 | 40.50 |
| 06/11/26 | REPRODUCTIONS | 270.00 | 40.50 |
| 06/11/26 | REPRODUCTIONS | 450.00 | 67.50 |
| 06/11/26 | REPRODUCTIONS | 3,690.00 | 553.50 |
| 06/11/26 | REPRODUCTIONS | 2,520.00 | 378.00 |
| 06/11/26 | REPRODUCTIONS | 5.00 | 0.75 |
| 06/11/26 | REPRODUCTIONS | 1.00 | 0.15 |
| 06/11/26 | REPRODUCTIONS | 152.00 | 22.80 |
| 06/11/26 | REPRODUCTIONS | 1.00 | 0.15 |
| 06/15/26 | REPRODUCTIONS | 16.00 | 2.40 |
| 06/15/26 | REPRODUCTIONS | 7.00 | 1.05 |
| 06/15/26 | REPRODUCTIONS | 23.00 | 3.45 |
| 06/15/26 | REPRODUCTIONS | 11.00 | 1.65 |
| 06/23/26 | REPRODUCTIONS | 8.00 | 1.20 |
| 06/24/26 | REPRODUCTIONS | 44.00 | 6.60 |
| 06/24/26 | REPRODUCTIONS | 15.00 | 2.25 |
| 06/24/26 | REPRODUCTIONS | 13.00 | 1.95 |
| 06/24/26 | REPRODUCTIONS | 8.00 | 1.20 |
| 06/24/26 | REPRODUCTIONS | 8.00 | 1.20 |
| 06/24/26 | REPRODUCTIONS | 6.00 | 0.90 |
| 06/24/26 | REPRODUCTIONS | 6.00 | 0.90 |

| | | | |
|---|---|---:|---:|
| 06/24/26 | REPRODUCTIONS | 7.00 | 1.05 |
| 06/24/26 | REPRODUCTIONS | 41.00 | 6.15 |
| 06/24/26 | REPRODUCTIONS | 8.00 | 1.20 |
| 06/24/26 | REPRODUCTIONS | 5.00 | 0.75 |
| 06/24/26 | REPRODUCTIONS | 5.00 | 0.75 |
| 06/25/26 | REPRODUCTIONS | 1.00 | 0.15 |
| 06/25/26 | REPRODUCTIONS | 550.00 | 82.50 |
| 06/25/26 | REPRODUCTIONS | 1.00 | 0.15 |
| 06/25/26 | REPRODUCTIONS | 3.00 | 0.45 |
| 06/25/26 | REPRODUCTIONS | 3.00 | 0.45 |
| 06/25/26 | REPRODUCTIONS | 399.00 | 59.85 |
| 06/29/26 | REPRODUCTIONS | 1.00 | 0.15 |
| 06/29/26 | REPRODUCTIONS | 3.00 | 0.45 |
| 06/29/26 | REPRODUCTIONS | 6.00 | 0.90 |
| 06/29/26 | REPRODUCTIONS | 5.00 | 0.75 |
| 06/29/26 | REPRODUCTIONS | 8.00 | 1.20 |
| 06/29/26 | REPRODUCTIONS | 9.00 | 1.35 |
| 06/30/26 | REPRODUCTIONS | 13.00 | 1.95 |
| 06/30/26 | REPRODUCTIONS | 10.00 | 1.50 |
| 06/30/26 | REPRODUCTIONS | 8.00 | 1.20 |
| 07/01/26 | REPRODUCTIONS | 41.00 | 6.15 |
| 07/01/26 | REPRODUCTIONS | 6.00 | 0.90 |
| 07/01/26 | REPRODUCTIONS | 8.00 | 1.20 |
| 07/01/26 | REPRODUCTIONS | 55.00 | 8.25 |
| 07/01/26 | REPRODUCTIONS | 7.00 | 1.05 |
| 07/01/26 | REPRODUCTIONS | 7.00 | 1.05 |
| 07/01/26 | REPRODUCTIONS | 13.00 | 1.95 |
| 07/01/26 | REPRODUCTIONS | 5.00 | 0.75 |
| 07/01/26 | REPRODUCTIONS | 48.00 | 7.20 |
| 07/01/26 | REPRODUCTIONS | 21.00 | 3.15 |
| 07/01/26 | REPRODUCTIONS | 8.00 | 1.20 |
| 07/01/26 | REPRODUCTIONS | 8.00 | 1.20 |
| 07/01/26 | REPRODUCTIONS | 13.00 | 1.95 |
| 07/01/26 | REPRODUCTIONS | 6.00 | 0.90 |
| 07/01/26 | REPRODUCTIONS | 5.00 | 0.75 |
| 07/01/26 | REPRODUCTIONS | 7.00 | 1.05 |
| 07/01/26 | REPRODUCTIONS | 7.00 | 1.05 |
| 07/01/26 | REPRODUCTIONS | 7.00 | 1.05 |
| 07/01/26 | REPRODUCTIONS | 13.00 | 1.95 |
| 07/01/26 | REPRODUCTIONS | 119.00 | 17.85 |
| 07/01/26 | REPRODUCTIONS | 136.00 | 20.40 |
| 07/01/26 | REPRODUCTIONS | 148.00 | 22.20 |
| 07/01/26 | REPRODUCTIONS | 137.00 | 20.55 |
| 07/01/26 | REPRODUCTIONS | 148.00 | 22.20 |
| 07/01/26 | REPRODUCTIONS | 29.00 | 4.35 |
| 07/01/26 | REPRODUCTIONS | 5.00 | 0.75 |
| 07/01/26 | REPRODUCTIONS | 653.00 | 97.95 |
| 07/02/26 | REPRODUCTIONS | 1.00 | 0.15 |
| 07/02/26 | REPRODUCTIONS | 3.00 | 0.45 |
| 07/13/26 | REPRODUCTIONS | 6.00 | 0.90 |
| 07/15/26 | REPRODUCTIONS | 4,404.00 | 660.60 |
| 07/15/26 | REPRODUCTIONS | 984.00 | 147.60 |
| 07/15/26 | REPRODUCTIONS | 39.00 | 5.85 |
| 07/15/26 | REPRODUCTIONS | 13.00 | 1.95 |
| 07/15/26 | REPRODUCTIONS | 52.00 | 7.80 |
| 07/15/26 | REPRODUCTIONS | 28.00 | 4.20 |

NIED OWNERSHIP LLC                                                                         PAGE: 5
                                                                         MATTER ID: 37496-0001

| 07/15/26 | REPRODUCTIONS | 8.00 | 1.20 |
|---|---|---|---|
| 07/15/26 | REPRODUCTIONS | 63.00 | 9.45 |
| 07/15/26 | REPRODUCTIONS | 183.00 | 27.45 |
| 07/15/26 | REPRODUCTIONS | 26.00 | 3.90 |
| 07/15/26 | REPRODUCTIONS | 8.00 | 1.20 |
| 07/15/26 | REPRODUCTIONS | 148.00 | 22.20 |
| 07/15/26 | REPRODUCTIONS | 16.00 | 2.40 |
| 07/15/26 | REPRODUCTIONS | 8.00 | 1.20 |
| 07/15/26 | REPRODUCTIONS | 8.00 | 1.20 |
| 07/15/26 | REPRODUCTIONS | 8.00 | 1.20 |
| 07/15/26 | REPRODUCTIONS | 4.00 | 0.60 |
| 07/15/26 | REPRODUCTIONS | 12.00 | 1.80 |
| 07/15/26 | REPRODUCTIONS | 48.00 | 7.20 |
| 07/15/26 | REPRODUCTIONS | 16.00 | 2.40 |
| 07/15/26 | REPRODUCTIONS | 1,176.00 | 176.40 |
| 07/15/26 | REPRODUCTIONS | 1,476.00 | 221.40 |

**REPRODUCTION**                                                    **2,897.70**


                                                          SUB-TOTAL    **4,704.89**

NIED OWNERSHIP LLC

PAGE: 6
MATTER ID: 37496-0501

## ≡ BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

NIED OWNERSHIP LLC
423 S. KELLER ROAD, SUITE 300
ORLANDO, FL  32810

INVOICE DATE:07/30/26
INVOICE NO. 311356

CASE ADMINISTRATION

MATTER ID: 37496-0501

| **PROFESSIONAL FEES RENDERED THROUGH 07/17/26** | | | HOURS |
|---|---|---|---|
| 06/01/26 | ADM | EMAIL CORRESPONDENCE WITH J. G. CLEAVES, E. J. PETERSON III, AND M. HOSETH REGARDING CASE DEADLINES AND ALLOCATION OF TASKS. | 0.30 |
| 06/03/26 | ADM | EMAIL CORRESPONDENCE WITH E. J. PETERSON III REGARDING CALL TO DISCUSS STATUS OF VARIOUS PENDING MATTERS. | 0.10 |
| 06/03/26 | ADM | EMAIL CORRESPONDENCE WITH J. G. CLEAVES REGARDING UNDELIVERABLE NOTICE IN NIED OWNERSHIP LLC, CASE NO. 26-03232. | 0.10 |
| 06/04/26 | KLB | EMAILS TO AND FROM B. BARTUNEK REGARDING STATUS OF PERIODIC REPORTS AND DEADLINE FOR FILING OF SAME | 0.20 |
| 06/04/26 | KLB | REVIEW FIFTEEN PERIODIC REPORTS AND ATTACHMENTS AND ORGANIZE SAME (1.4); TELEPHONE CALLS AND EMAILS TO AND FROM B. BARTUNEK AND REVIEW REVISED PERIODIC REPORTS (.3) | 1.70 |
| 06/05/26 | KLB | EMAILS TO AND FROM E. PETERSON REGARDING PERIODIC REPORTS AND CALLS TO AND FROM B. BARTUNEK REGARDING PERCENTAGES OF OWNERSHIP, ENTITIES LISTED ON ORGANIZATIONAL CHART, ETC. (.3); TELEPHONE CALL WITH P. BEISTEL REGARDING PERIODIC REPORTING AND REVISE REPORTS TO REFLECT PERCENTAGES OF OWNERSHIP (.7); FINALIZE AND FORMAT REPORTS AND EMAILS TO M. NIEDERST REGARDING REVIEW AND EXECUTION OF SAME (.4) | 1.40 |
| 06/05/26 | KLB | EMAILS FROM AND TO M. NIESERST AND FORMAT AND E-FILE FIFTEEN PERIODIC REPORTS REGARDING VALUE, OPERATIONS, AND PROFITABILITY OF ENTITIES IN WHICH THE DEBTOR'S ESTATE HOLDS A SUBSTANTIAL OR CONTROLLING INTEREST | 0.80 |
| 06/06/26 | ADM | REVIEW EMAILS FROM B. BARTUNEK, K. BURNS, | 0.20 |

NIED OWNERSHIP LLC

PAGE: 7

MATTER ID: 37496-0501

| | | AND E. PETERSON REGARDING B426 REPORTS. | |
|---|---|---|---|
| 06/08/26 | ADM | RECEIPT AND REVIEW OF EMAIL FROM K. BURNS REGARDING PERIODIC REPORTS FOR NIED OWNERSHIP, | 0.10 |
| 06/08/26 | ADM | EMAIL CORRESPONDENCE WITH M. NIEDERST, P. S. BEISTEL, AND E. J. PETERSON III REGARDING ESTABLISHMENT OF NEW DIP BANK ACCOUNT. | 0.20 |
| 06/10/26 | ADM | EMAIL CORRESPONDENCE WITH B. BARTUNEK AND J. LUZINSKI REGARDING BANKRUPTCY REPORTS. | 0.10 |
| 06/11/26 | ADM | EMAIL CORRESPONDENCE WITH C. A. DALE REGARDING TELEPHONE CALL. | 0.10 |
| 06/11/26 | ADM | EMAIL CORRESPONDENCE WITH J. G. CLEAVES REGARDING UNDELIVERABLE NOTICE AND FOLLOW UP ON SAME. | 0.10 |
| 06/16/26 | ADM | EMAIL CORRESPONDENCE WITH J. G. CLEAVES AND E. J. PETERSON III REGARDING SCHEDULING MEETING. | 0.20 |
| 06/18/26 | ADM | RECEIPT AND REVIEW OF NIED OWNERSHIP MONTHLY OPERATING REPORT. | 0.10 |
| 06/18/26 | KLB | EMAIL TO AND FROM A. MAYER AND EMAIL TO B. BARTUNEK REGARDING STATUS OF MONTHLY OPERATING REPORT | 0.10 |
| 06/19/26 | ADM | EMAIL CORRESPONDENCE WITH J. LUZINSKI AND E. J. PETERSON III REGARDING DRAFT MAY MONTHLY OPERATING REPORT AND REVISIONS THERETO. | 0.30 |
| 06/22/26 | KLB | EMAILS REGARDING STATUS OF MAY 2026 MONTHLY OPERATING REPORT | 0.10 |
| 06/23/26 | KLB | REVIEW EMAILS REGARDING FILING OF MAY MONTHLY OPERATING REPORT (.1); REVISE REPORT AND PREPARE EXPLANATION SHEET AND EMAILS TO AND FROM CRO AND A. MAYER (.2); FORMAT AND E-FILE MONTHLY OPERATING REPORT (.2) | 0.50 |
| 06/23/26 | ADM | RECEIPT AND REVIEW OF EMAIL FROM BNC@FLMB.USCOURTS.GOV REGARDING CORRECTIVE ACTION REQUIRED IN CASE NO. 6:26-BK-03232-TPG AND FOLLOW UP. | 0.10 |
| 06/23/26 | ADM | RECEIPT AND REVIEW OF MAY 2026 MONTHLY OPERATING REPORT (.4); SCHEDULE CALL WITH J. LUZINSKI AND TELEPHONE CALL AND EMAIL CORRESPONDENCE WITH J. LUZINSKI REGARDING MAY MONTHLY OPERATING REPORT(.4). DRAFT LANGUAGE FOR MAY MONTHLY OPERATING REPORT AND EMAIL CORRESPONDENCE WITH J. LUZINSKI AND K. BURNS REGARDING SAME (.3). FOLLOW UP WREGARDING FILING SAME (.1). | 1.20 |
| 06/29/26 | PA | RESEARCH / DRAFT MOTION TO SET STATUS | 0.90 |

7

| | | | |
|---|---|---|---|
| | | CONFERENCE AND RESET HEARINGS SCHEDULED FOR JULY 2 | |
| 06/29/26 | ADM | RECEIPT AND REVIEW OF COURT ORDERS AND FOLLOW UP REGARDING SERVICE. | 0.20 |
| 06/30/26 | MLL | MEETING WITH RUBY PENDAS CONCERNING NOTICE OF APPEARANCE | 0.10 |
| 07/01/26 | MLL | CONTINUE PREPARING NOTICE OF APPEARANCE | 0.10 |
| 07/09/26 | MLL | REVIEWING CORRESPONDENCE FROM ERIC JACOBS (TO BROOKE TRAINA) REGARDING UNREDACTED MONTHLY OPERATING REPORTS | 0.10 |
| 07/10/26 | NCV | PHONE CONFERENCE REGARDING TRIAL AND SETTLEMENT STRATEGY. | 0.50 |
| 07/10/26 | NCV | CORRESPONDENCE REGARDING N. LYNCH DEPOSITION. | 0.20 |
| 07/10/26 | NCV | CORRESPONDENCE REGARDING NIED OWNERSHIP LLC CHAPTER 11 AND ACRE CFPORTFOLIO LLC TRIAL PREPARATION | 0.20 |
| 07/10/26 | NCV | REVIEWING AND ANALYZING CASE AND MATERIALS IN PREPARATION FOR DEPOSITION | 3.50 |
| 07/10/26 | NCV | CORRESPONDENCE REGARDING NIED OWNERSHIP LLC BANKRUPTCY MATTER AND RELATED STATUS COMMUNICATIONS. | 0.30 |
| 07/10/26 | NCV | NUMEROUS CORRESPONDENCE REGARDING DISCOVERY ISSUES IN NIED OWNERSHIP LLC BANKRUPTCY MATTER AND RELATED STRATEGY COMMUNICATIONS | 1.80 |
| 07/12/26 | NCV | CORRESPONDENCE REGARDING DISCOVERY ISSUES IN NIED OWNERSHIP LLC BANKRUPTCY MATTER REGARDING DEPOSITION | 0.50 |
| 07/17/26 | NCV | CORRESPONDENCE REGARDING NIED OWNERSHIP LLC OWNERSHIP ISSUES AND STATUS COMMUNICATIONS | 0.20 |

SUB-TOTAL FEES:    16.60    12,788.50

**RATE SUMMARY**

| | | | | |
|---|---|---|---|---|
| Paul Avron | 0.90 | HOURS | 875.00/HR | 787.50 |
| Kerry L. Burns | 4.80 | HOURS | 495.00/HR | 2,376.00 |
| Amy Denton Mayer | 3.40 | HOURS | 850.00/HR | 2,890.00 |
| Marc L. Levine | 0.30 | HOURS | 850.00/HR | 255.00 |
| Nicolette C. Vilmos | 7.20 | HOURS | 900.00/HR | 6,480.00 |
| | TOTAL | 16.60 | | |

NIED OWNERSHIP LLC

PAGE: 9
MATTER ID: 37496-0503

## ≡ BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

NIED OWNERSHIP LLC
423 S. KELLER ROAD, SUITE 300
ORLANDO, FL  32810

INVOICE DATE:07/30/26
INVOICE NO. 311356

MEETING OF CREDITORS/COMMITTEES

MATTER ID: 37496-0503

**PROFESSIONAL FEES RENDERED THROUGH 07/17/26**  HOURS

| Date | Code | Description | Hours |
|---|---|---|---|
| 06/01/26 | ADM | TEAMS MEETING WITH M. NIEDERST AND P. S. BEISTEL IN PREPARATION FOR SECTION 341 MEETING OF CREDITORS (1.5). FORWARD DIAL IN INFORMATION TO M. NIEDERST AND P. S. BEISTEL. | 1.60 |
| 06/01/26 | ADM | COMMUNICATIONS WITH E. PETERSON REGARDING COVERAGE FOR RESCHEDULED SECTION 341 MEETING OF CREDITORS. REVIEW NOTICE OF CONTINUANCE OF MEETING. | 0.30 |
| 06/03/26 | ADM | EMAIL CORRESPONDENCE WITH P. S. BEISTEL REGARDING SECTION 341 MEETING OF CREDITORS. | 0.10 |
| 06/04/26 | ADM | RECEIPT AND REVIEW OF NOTICE OF CONTINUED SECTION 341 MEETING OF CREDITORS AND E-BINDER DOCUMENTS IN PREPARATION FOR SECTION 341 MEETING OF CREDITORS AND REPRESENTATION OF DEBTOR AT MEETING (1.5). FOLLOW UP COMMUNICATIONS WITH E. PETERSON REGARDING SAME (.2). | 1.70 |

SUB-TOTAL FEES:  3.70    3,145.00

**RATE SUMMARY**

| | | | | |
|---|---|---|---|---|
| Amy Denton Mayer | 3.70 | HOURS | 850.00/HR | 3,145.00 |
| | TOTAL | 3.70 | | |

## BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

NIED OWNERSHIP LLC
423 S. KELLER ROAD, SUITE 300
ORLANDO, FL  32810

INVOICE DATE:07/30/26
INVOICE NO. 311356

FINANCING

MATTER ID: 37496-0506

| **PROFESSIONAL FEES RENDERED THROUGH 07/17/26** | | | HOURS |
|---|---|---|---|
| 06/03/26 | ADM | EMAIL CORRESPONDENCE WITH R. S. SHUKER AND E. J. PETERSON III REGARDING INDEX TERM SHEET AND TEAMS MEETING WITH E. PETERSON, M. NIEDERST, AND P. S. BEISTEL REGARDING SAME. | 0.50 |
| 06/03/26 | ADM | EMAIL CORRESPONDENCE WITHCLIENT REPRESENTATIVES AND THORNTON FAMILY REGARDING THORNTON FAMILY OFFICE INTEREST. | 0.10 |
| 06/04/26 | ADM | EMAIL CORRESPONDENCE WITH W. SUGDEN, S. CROCKETT, AND M. NIEDERST REGARDING THORNTON FAMILY OFFICE INTEREST. | 0.10 |
| 06/08/26 | ADM | EMAIL CORRESPONDENCE WITH J. G. CLEAVES REGARDING FINANCING TERM SHEETS. | 0.10 |
| 06/08/26 | ADM | EMAIL CORRESPONDENCE WITH M. NIEDERST AND W. SUGDEN REGARDING INTEREST FROM THORNTON FAMILY OFFICE. | 0.20 |
| 06/17/26 | ADM | REVIEW AND REVISION OF LETTER OF INTENT TO CORRECT PROPERTY DESCRIPTIONS AND EMAIL CORRESPONDENCE WITH CLIENT REPRESENTATIVES AND KJK REGARDING SAME. | 0.40 |
| 06/18/26 | ADM | EMAIL CORRESPONDENCE WITH J. J. PINNEY, E. J. PETERSON III, D. NIEDERST, A. NIEDERST, M. NIEDERST, P. S. BEISTEL, K. D. STROUP, AND J. G. CLEAVES REGARDING REVISED INDEX LETTER OF INTENT AND ACRE SETTLEMENT DISCUSSIONS. | 0.60 |
| 06/18/26 | ADM | TEAMS MEETING WITH K. D. STROUP, P. S. BEISTEL, J. J. PINNEY, AND E. J. PETERSON III REGARDING INDEX TRANSACTION AND ACRE SETTLEMENT AND NEXT STEPS. | 0.40 |
| 06/18/26 | ADM | REVIEW AND REVISION OF REVISED INDEX LETTER OF INTENT AND EMAIL CORRESPONDENCE WITH J. G. CLEAVES REGARDING SAME. | 0.70 |

NIED OWNERSHIP LLC

PAGE: 11

MATTER ID: 37496-0506

| 06/18/26 | ADM | TELEPHONE CALLS WITH E. PETERSON REGARDING INDEX LETTER OF INTENT. | 0.30 |
|---|---|---|---|
| 06/18/26 | ADM | RECEIPT AND REVIEW OF EMAILS FROM R. S. SHUKER, VIPER, AND J. J. PINNEY REGARDING INDEX LETTER OF INTENT. | 0.30 |
| 06/19/26 | ADM | REVIEW AND REVISION OF INDEX LETTER OF INTENT. | 0.10 |
| 06/19/26 | ADM | RECEIPT AND REVIEW OF EMAIL FROM INDEX REGARDING REVISED LETTER OF INTENT. | 0.10 |
| 06/19/26 | ADM | EMAIL CORRESPONDENCE WITH A. NIEDERST, E. J. PETERSON III, J. J. PINNEY, P. S. KJK, AND D. LAMPERT REGARDING REVISED INDEX LETTER OF INTENT. | 0.40 |
| 06/19/26 | DL | REVIEW AND RESPOND TO MEMO RE NEW FINANCING PROPOSAL; REVIEW AND ANALYSIS OF TERM SHEET AND OTHER FORMS FOR TERMS IN SIMILAR TRANSACTIONS, DRAFT, REVISE, FINALIZE AND SEND MEMO OF COMMENTS, FOLLOW UP RE NEXT STEPS, | 0.90 |
| 06/19/26 | MLL | MEETING WITH DANIEL LAMPERT REGARDING LETTER OF INTENT (INDEX). | 0.20 |
| 06/19/26 | MLL | REVIEWING LETTER OF INTENT (INDEX) | 0.30 |
| 06/20/26 | ADM | EMAIL CORRESPONDENCE WITH A. NIEDERST AND P. S. KJK REGARDING PAYOFF SUMMARY. | 0.10 |
| 06/20/26 | ADM | REVIEW AND REVISION OF INDEX LETTER OF INTENT AND CIRCULATE TO CLIENT AND KJK FOR REVIEW AND COMMENT. | 0.90 |
| 06/20/26 | ADM | EMAIL CORRESPONDENCE, TELEPHONE CALLS, AND OTHER COMMUNICATIONS WITH D. NIEDERST, P. S. BEISTEL, AND E. J. PETERSON III REGARDING REVISED INDEX LETTER OF INTENT. | 1.00 |
| 06/21/26 | ADM | EMAIL CORRESPONDENCE WITH D. LAMPERT AND E. J. PETERSON III REGARDING REVISED INDEX LETTER OF INTENT. | 0.10 |
| 06/23/26 | ADM | TEAMS MEETING WITH INDEX BUSINESS REPRESENTATIVES AND COUNSEL AND CLIENTS REGARDING INDEX LETTER OF INTENT TERMS; REVIEW AND REVISE LETTER OF INTENT; RUN REDLINE AND FORWARD TO CLIENT TO APPROVE FOR CIRCULATION TO INDEX. | 2.70 |
| 06/24/26 | ADM | EMAIL CORRESPONDENCE WITH R. S. SHUKER REGARDING REVISED INDEX LETTER OF INTENT AND COMMUNICATIONS WITH E. PETERSON REGARDING SAME. | 0.30 |
| 06/25/26 | ADM | REVIEW BENEFIT STREET PARTNERS TERM SHEET AND ACRE SETTLEMENT TERMS, DRAFT RIGHT OF FIRST OFFER NOTICE TO ACRE, AND CIRCULATE TO CLIENT AND KJK FOR REVIEW AND COMMENT. | 0.90 |

NIED OWNERSHIP LLC

PAGE: 12

MATTER ID: 37496-0506

| 06/25/26 | ADM | EMAIL CORRESPONDENCE WITH M. NIEDERST REGARDING INDEX LETTER OF INTENT. | 0.30 | |
|---|---|---|---|---|
| 06/25/26 | ADM | REVIEW AND REVISION OF INDEX LETTER OF INTENT AND EMAIL CORRESPONDENCE WITH M. BROZOST AND E. J. PETERSON III REGARDING SAME. | 0.30 | |
| 06/28/26 | ADM | RECEIPT AND REVIEW OF EMAIL FROM D. NIEDERST REGARDING INDEX TRANSACTION STATUS AND RELATED CORRESPONDENCE. | 0.10 | |
| 06/29/26 | ADM | EMAIL CORRESPONDENCE WITH M. NIEDERST, J. G. CLEAVES, AND E. J. PETERSON III REGARDING INDEX LETTER OF INTENT. | 0.30 | |

SUB-TOTAL FEES:    12.70    10,862.50

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Amy Denton Mayer | 11.30 | HOURS | 850.00/HR | 9,605.00 |
| Daniel Lampert | 0.90 | HOURS | 925.00/HR | 832.50 |
| Marc L. Levine | 0.50 | HOURS | 850.00/HR | 425.00 |
| | TOTAL | 12.70 | | |

NIED OWNERSHIP LLC

PAGE: 13

MATTER ID: 37496-0507

**BERGER SINGERMAN**

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

NIED OWNERSHIP LLC
423 S. KELLER ROAD, SUITE 300
ORLANDO, FL  32810

INVOICE DATE:07/30/26
INVOICE NO. 311356

FEE/EMPLOYMENT APPLICATION

MATTER ID: 37496-0507

**PROFESSIONAL FEES RENDERED THROUGH 07/17/26**

| Date | Initials | Description | HOURS |
|---|---|---|---|
| 06/02/26 | KLB | REVIEW EMAIL FROM US TRUSTEE REGARDING COMMENTS TO PROPOSED ORDER APPROVING CHIEF RESTRUCTURING OFFICER EMPLOYMENT (.1); REVISE PROPOSED ORDER APPROVING EMPLOYMENT (.2); REVISE PROPOSED ORDER APPROVING EMPLOYMENT OF COLLIERS MORTGAGE (.1) | 0.40 |
| 06/08/26 | KLB | PREPARE FOR SERVICE OF ORDER APPROVING EMPLOYMENT OF BERGER SINGERMAN LLP AND PREPARE, FINALIZE, FORMAT AND E-FILE CERTIFICATE OF SERVICE | 0.30 |
| 06/08/26 | ADM | EMAIL CORRESPONDENCE WITH J. LUZINSKI AND J. G. CLEAVES REGARDING ORDER APPROVING RETENTION OF CHIEF RESTRUCTURING OFFICER. | 0.20 |
| 06/08/26 | ADM | EMAIL CORRESPONDENCE WITH J. G. CLEAVES REGARDING SERVICE OF ORDER ON APPLICATION TO EMPLOY BERGER SINGERMAN LLP. | 0.10 |
| 06/10/26 | ADM | TELEPHONE CALL WITH J. LUZINSKI AND E. J. PETERSON III REGARDING RETENTION AS CHIEF RESTRUCTURING OFFICER. | 0.40 |
| 06/11/26 | ADM | EMAIL CORRESPONDENCE WITH J. LUZINSKI, E. J. PETERSON III, AND W. MURRAY REGARDING EMPLOYMENT OF CHIEF RESTRUCTURING OFFICER. | 0.10 |
| 06/15/26 | KLB | INITIAL PREPARATION OF FIRST INTERIM FEE APPLICATION OF BERGER SINGERMAN | 0.70 |
| 06/15/26 | KLB | REVIEW DOCKET REGARDING OBJECTIONS TO EMPLOYMENT OF BROKER AND REVISE PROPOSED ORDER APPROVING SAME (.2); EMAILS TO AND FROM A. MAYER REGARDING PROPOSED ORDER AND FINALIZE, FORMAT AND SUBMIT SAME (.2) | 0.40 |
| 06/15/26 | KLB | REVIEW DOCKET REGARDING OBJECTIONS TO | 0.10 |

|  |  |  |  |
|---|---|---|---|
|  |  | APPLICATION TO EMPLOY CHIEF RESTRUCTURING OFFICER AND UPDATE PROPOSED ORDER |  |
| 06/15/26 | ADM | RECEIPT AND REVIEW OF EMAIL FROM K. BURNS REGARDING COLLIERS RETENTION AND FOLLOW UP CORRESPONDENCE WITH E. J. PETERSON III. | 0.10 |
| 06/15/26 | ADM | REVIEW AND REVISE ORDER APPROVING EMPLOYMENT OF N. LYNCH AND COLLIERS INTERNATIONAL. | 0.20 |
| 06/16/26 | KLB | DISCUSSIONS AND EMAILS REGARDING PREPARATION OF FIRST INTERIM FEE APPLICATION OF BERGER SINGERMAN | 0.20 |
| 06/17/26 | KLB | EMAILS REGARDING SUBMISSION OF PROPOSED ORDER APPROVING EMPLOYMENT OF CHIEF RESTRUCTURING OFFICER AND EMAILS TO J. LUZINSKI REGARDING COMMENTS | 0.30 |
| 06/17/26 | MH | DRAFT MOTION TO ESTABLISH INTERIM COMPENSATION PROCEDURES AND CORRESPONDING ORDER. | 0.70 |
| 06/17/26 | MH | UPDATES TO FIRST INTERIM APPLICATION FOR COMPENSATION. | 0.30 |
| 06/17/26 | MH | REVIEW CORRESPONDENCE, REVISE PRE-BILL AND BEGIN DRAFTING FIRST INTERIM FEE APPLICATION. | 0.80 |
| 06/17/26 | ADM | EMAIL CORRESPONDENCE WITH M. HOSETH AND E. J. PETERSON III, REGARDING FEE APPLICATION. | 0.20 |
| 06/17/26 | ADM | REVIEW AND REVISE ORDER APPROVING APPLICATION TO EMPLOY J. J. LUZINSKI AS CHIEF RESTRUCTURING OFFICER. | 0.10 |
| 06/17/26 | ADM | EMAIL CORRESPONDENCE WITH K. BURNS AND E. J. PETERSON III REGARDING DRAFT ORDER APPROVING CHIEF RESTRUCTURING OFFICER. | 0.10 |
| 06/18/26 | MH | REVIEW CORRESPONDENCE, REVISE PRE-BILL, FEE APPLICATION, AND VERIFICATION PAGE; CORRESPOND TO C. CRUZ REGARDING SAME | 0.50 |
| 06/18/26 | ADM | EMAIL CORRESPONDENCE WITH W. BAYERL AND M. HOSETH REGARDING NIED FEE APPLICATION. | 0.30 |
| 06/19/26 | ADM | EMAIL CORRESPONDENCE WITH E. J. PETERSON III, W. BAYERL, AND M. HOSETH REGARDING FEE APPLICATION. | 0.10 |
| 06/22/26 | KLB | EMAILS REGARDING PREPARATION OF FIRST INTERIM FEE APPLICATION OF BERGER SINGERMAN | 0.10 |
| 06/23/26 | CC | PREPARE FIRST INTERIM FEE APPLICATION OF BERGER SINGERMAN FOR PERIOD FROM MAY 1, 2026 THROUGH MAY 31, 2026, RELATED EXHIBITS, PROPOSED FORM OF ORDER AND | 3.20 |

NOTICE OF FIRST INTERIM FEE APPLICATION

| Date | Code | Description | Hours |
|---|---|---|---|
| 06/23/26 | ADM | EMAIL CORRESPONDENCE WITH K. BURNS, M. HOSETH, W. BAYERL, AND E. J. PETERSON III REGARDING NIED FEE APPLICATION; BEGIN REVIEW OF SAME. | 0.40 |
| 06/24/26 | ADM | EMAIL CORRESPONDENCE WITH W. BAYERL AND C. CRUZ REGARDING FIRST INTERIM FEE APPLICATION. REVIEW AND REVISION OF SAME. | 0.60 |
| 06/24/26 | ADM | EMAIL CORRESPONDENCE WITH W. MURRAY REGARDING ORDER APPROVING APPLICATION TO EMPLOY CHIEF RESTRUCTURING OFFICER AND CALL TO DISCUSS SAME AND PLAN. | 0.20 |
| 06/25/26 | ADM | REVIEW AND REVISE FIRST INTERIM FEE APPLICATION, NOTICE, AND PROPOSED ORDER AND EMAIL CORRESPONDENCE WITH C. CRUZ REGARDING SAME (.7). REVIEW FINAL DRAFT AND FOLLOW UP REGARDING FILING (.2). | 0.90 |
| 06/25/26 | CC | FINALIZE AND E-FILE FIRST INTERIM FEE APPLICATION OF BSLLP; COORDINATE MAIL OUT WITH OFFICE SERVICES-MIAMI | 0.80 |
| 06/26/26 | ADM | TELEPHONE CALL WITH W. MURRAY REGARDING RETENTION OF CHIEF RESTRUCTURING OFFICER (.2). FOLLOW UP EMAIL CORRESPONDENCE WITH J. LUZINSKI AND W. MURRAY REGARDING SAME (.2). | 0.40 |
| 06/29/26 | KLB | PREPARE FOR SERVICE OF ORDER APPROVING EMPLOYMENT OF COLLIERS AND PREPARE, FINALIZE, FORMAT AND E-FILE CERTIFICATE OF SERVICE | 0.30 |
| 06/30/26 | ADM | EMAIL CORRESPONDENCE WITH J. LUZINSKI AND K. BURNS REGARDING DRAFT ORDER APPROVING RETENTION OF CHIEF RESTRUCTURING OFFICER, | 0.10 |
| 06/30/26 | ADM | EMAIL CORRESPONDENCE WITH E. J. PETERSON III, K. BURNS, AND W. BAYERL REGARDING APPLICATION OF RETAINER IN ACCORDANCE WITH LOCAL RULE AND FEE APPLICATION. | 0.20 |
| 07/01/26 | KLB | EMAILS REGARDING PROPOSED ORDER APPROVING RETENTION OF CHIEF RESTRUCTURING OFFICER AND REVISE PROPOSED ORDER AND CIRCULATE SAME | 0.30 |
| 07/01/26 | ADM | EMAIL CORRESPONDENCE WITH W. MURRAY, J. LUZINSKI, K. BURNS, AND E. J. PETERSON III REGARDING CHIEF RESTRUCTURING OFFICER RETENTION ORDER REVISIONS AND SUBMISSION. | 0.20 |
| 07/01/26 | ADM | EMAIL CORRESPONDENCE WITH A. NIEDERST, E. J. PETERSON III, AND J. G. CLEAVES REGARDING BERGER SINGERMAN FEES. | 0.20 |
| 07/02/26 | KLB | REVIEW EMAIL FROM W. MURRAY REGARDING | 0.20 |

NIED OWNERSHIP LLC

PAGE: 16
MATTER ID: 37496-0507

| Date | Init | Description | Hours | |
|---|---|---|---|---|
| | | ORDER APPROVING RETENTION OF CHIEF RESTRUCTURING OFFICER (.1); FINALIZE, FORMAT AND SUBMIT PROPOSED ORDER (.1) | | |
| 07/02/26 | ADM | EMAIL CORRESPONDENCE WITH W. MURRAY AND K. BURNS REGARDING CHIEF RESTRUCTURING OFFICER RETENTION ORDER AND FOLLOW UP REGARDING SUBMISSION. | 0.10 | |
| 07/07/26 | ADM | EMAIL CORRESPONDENCE WITH J. G. CLEAVES REGARDING ORDER APPROVING APPLICATION TO EMPLOY AND SERVICE OF SAME. | 0.20 | |
| 07/17/26 | JD | DRAFT SUPPLEMENTAL STATEMENT OF ATTORNEY COMPENSATION PURSUANT TO BANKRUPTCY RULE 2016(B) | 0.40 | |
| 07/17/26 | ADM | TELEPHONE CALL WITH M. LEVINE AND EMAIL CORRESPONDENCE WITH K. BURNS, J. DIAZ, W. BAYERL, AND E. J. PETERSON III REGARDING NIED FEE APPLICATION AND ORDER GRANTING FIRST INTERIM FEE APPLICATION OF BSLLP. | 0.40 | |

SUB-TOTAL FEES:    15.80    9,880.00

### RATE SUMMARY

| Name | Hours | | Rate | Amount |
|---|---|---|---|---|
| Kerry L. Burns | 3.30 | HOURS | 495.00/HR | 1,633.50 |
| Carmen Cruz | 4.00 | HOURS | 495.00/HR | 1,980.00 |
| Amy Denton Mayer | 5.80 | HOURS | 850.00/HR | 4,930.00 |
| Janette Diaz | 0.40 | HOURS | 495.00/HR | 198.00 |
| Molly Hoseth | 2.30 | HOURS | 495.00/HR | 1,138.50 |
| TOTAL | 15.80 | | | |

NIED OWNERSHIP LLC

PAGE: 17

MATTER ID: 37496-0509

# ≡ BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

NIED OWNERSHIP LLC
423 S. KELLER ROAD, SUITE 300
ORLANDO, FL  32810

INVOICE DATE:07/30/26
INVOICE NO. 311356

CLAIMS ADMINISTRATION AND OBJECTION

MATTER ID: 37496-0509

**PROFESSIONAL FEES RENDERED THROUGH 07/17/26**                                HOURS

| Date | | Description | Hours |
|------|------|-------------|------|
| 07/06/26 | ADM | REVIEW AND ANALYZE DEFAULT INTEREST CALCULATIONS FOR NIED FACILITY TO ANALYZE CLAIM. | 0.10 |
| 07/10/26 | ADM | RECEIPT AND REVIEW OF PROOF OF CLAIM. | 0.10 |
| 07/17/26 | ADM | EMAIL CORRESPONDENCE WITH T. KING REGARDING AMOUNT OF HUNTINGTON'S CLAIM. | 0.10 |

SUB-TOTAL FEES:          0.30          255.00

**RATE SUMMARY**

| | | | | |
|---|---|---|---|---|
| Amy Denton Mayer | 0.30 | HOURS | 850.00/HR | 255.00 |
| | TOTAL | 0.30 | | |

NIED OWNERSHIP LLC

PAGE: 18
MATTER ID: 37496-0517

**≡ BERGER SINGERMAN**
201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

NIED OWNERSHIP LLC
423 S. KELLER ROAD, SUITE 300
ORLANDO, FL  32810

INVOICE DATE:07/30/26
INVOICE NO. 311356

SETTLEMENT AND COMPROMISE

MATTER ID: 37496-0517

| **PROFESSIONAL FEES RENDERED THROUGH 07/17/26** | | | HOURS |
|---|---|---|---|
| 06/09/26 | MLL | REVIEWING MULTIPLE CORRESPONDENCE FROM MICHAEL NIEDERST REGARDING APPRAISALS/VALUATION | 0.30 |
| 06/14/26 | ADM | EMAIL CORRESPONDENCE WITH K. D. STROUP, E. J. PETERSON III, P. S. BEISTEL, AND J. J. PINNEY REGARDING CALL TO DISCUSS POTENTIAL SETTLEMENT WITH ACRE. | 0.10 |
| 06/15/26 | ADM | EMAIL CORRESPONDENCE WITH P. S. BEISTEL, J. J. PINNEY, E. J. PETERSON III, AND K. D. STROUP REGARDING SETTLEMENT CALL. | 0.10 |
| 06/16/26 | ADM | TEAMS MEETING WITH E. J. PETERSON III, CLIENT REPRESENTATIVES, AND KJK REGARDING LITIGATION STRATEGY AND POTENTIAL SETTLEMENT WITH ACRE. | 0.80 |
| 06/16/26 | ADM | EMAIL CORRESPONDENCE WITH M. NIEDERST, D. NIEDERST, A. NIEDERST, P. S. BEISTEL, J. J. PINNEY, AND K. D. STROUP REGARDING PROPOSED COUNTEROFFER TO ACRE. | 0.50 |
| 06/17/26 | ADM | EMAIL CORRESPONDENCE WITH M. NIEDERST, D. NIEDERST, A. NIEDERST, P. S. BEISTEL, J. J. PINNEY, AND K. D. STROUP REGARDING PROPOSED COUNTEROFFER TO ACRE. | 0.30 |
| 06/17/26 | ADM | TEAMS MEETING WITH J. GONZALEZ, J. J. PINNEY, P. S. BEISTEL, L. ROESKE FERNANDEZ, C. A. DALE, E. J. PETERSON III, J. G. CLEAVES, AND J. N. PETTI REGARDING SETTLEMENT. | 0.50 |
| 06/17/26 | ADM | EMAIL CORRESPONDENCE WITH J. GONZALEZ REGARDING CALL TO DISCUSS SETTLEMENT. | 0.10 |
| 06/18/26 | ADM | EMAIL CORRESPONDENCE WITH PROSKAUER REGARDING PROPOSED SETTLEMENT. | 0.10 |
| 06/18/26 | ADM | REVIEW AND ANALYZE ACRE SETTLEMENT OFFER PROPOSAL TO ASSESS TERMS AND SUPPORT EVALUATION OF SETTLEMENT OPTIONS. | 0.50 |

NIED OWNERSHIP LLC

PAGE: 19

MATTER ID: 37496-0517

| 06/18/26 | ADM | TELEPHONE CALLS WITH E. PETERSON REGARDING SETTLEMENT WITH ACRE. | 0.40 |
|---|---|---|---|
| 06/18/26 | ADM | EMAIL CORRESPONDENCE WITH A. NIEDERST, D. NIEDERST, M. NIEDERST, J. J. PINNEY, K. D. STROUP, AND P. S. BEISTEL REGARDING SETTLEMENT DISCUSSIONS WITH ACRE. | 0.20 |
| 06/19/26 | MLL | PARTICIPATING IN MICROSOFT TEAMS MEETING WITH EDWARD PETERSON, AMY DENTON MAYER, KYLE STROUP, PEGGY BIESTEL, DAVID DEIDERST AND ADRINA NEIDERST CONCERNING POTENTIAL SETTLEMENT | 0.50 |
| 06/19/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP, PEGGY BEISTEL, JON PINNEY, MICHAEL NIEDERST, ADRINA NIEDERST AND DAVID NIEDERST  REGARDING RESPONSE TO ACRE CONCERNING POTENTIAL SETTLEMENT | 0.20 |
| 06/19/26 | MLL | REVIEWING MULTIPLE CORRESPONDENCE FROM ADRINA NIEDERST REGARDING COUNTEROFFER | 0.30 |
| 06/19/26 | MLL | REVIEWING MULTIPLE CORRESPONDENCE FROM MICHAEL NIEDERST REGARDING COUNTEROFFER. | 0.30 |
| 06/19/26 | ADM | EMAIL CORRESPONDENCE WITH A. NIEDERST AND J. J. PINNEY REGARDING TEAMS MEETING TO DISCUSS SETTLEMENT WITH ACRE. | 0.20 |
| 06/19/26 | ADM | EMAIL CORRESPONDENCE WITH L. ROESKE FERNANDEZ AND C. DALE REGARDING SETTLEMENT COMMUNICATIONS. | 0.20 |
| 06/19/26 | ADM | REVIEW AND REVISION OF SETTLEMENT PROPOSAL TO ACRE AND EMAIL CORRESPONDENCE WITH D. NIEDERST, A. NIEDERST, M. NIEDERST, J. J. PINNEY, K. D. STROUP, P. S. BEISTEL, AND E. J. PETERSON III REGARDING SAME. | 0.90 |
| 06/19/26 | ADM | TEAMS MEETING WITH D. NIEDERST, A. NIEDERST, M. NIEDERST, E. J. PETERSON III, M. LEVINE, J. J. PINNEY, P. S. BEISTEL, AND K. D. STROUP REGARDING SETTLEMENT WITH ACRE. | 0.50 |
| 06/20/26 | EJP | WORK ON TERM SHEET AND SETTLEMENT | 2.00 |
| 06/20/26 | ADM | EMAIL CORRESPONDENCE WITH E. J. PETERSON III, M. NIEDERST, D. NIEDERST, A. NIEDERST, P. BEISTEL, AND J. PINNEY REGARDING ACRE COUNTERPROPOSAL. | 0.40 |
| 06/21/26 | ADM | EMAIL CORRESPONDENCE WITH E. J. PETERSON III, J. J. PINNEY, AND M. NIEDERST REGARDING ACRE COUNTERPROPOSAL. | 0.10 |
| 06/22/26 | EJP | WORK ON SETTLEMENT | 2.00 |
| 06/23/26 | ADM | EMAIL CORRESPONDENCE WITH E. PETERSON, A. NIEDERST, P. BEISTEL, J. PINNEY, D. NIEDERST, M. NIEDERST, AND K. STROUP REGARDING COUNTEROFFER TO ACRE; DRAFT | 0.80 |

SAME.

| 06/24/26 | ADM | EMAIL CORRESPONDENCE AND COMMUNICATIONS WITH M. NIEDERST, J. J. PINNEY, P. S. BEISTEL, K. D. STROUP, AND E. PETERSON REGARDING ACRE SETTLEMENT OFFER, COUNTEROFFER, AND RESOLUTION WITH ACRE. | 1.40 |
|---|---|---|---|
| 06/24/26 | ADM | EMAIL CORRESPONDENCE WITH L. ROESKE FERNANDEZ, E. J. PETERSON III, C. DALE, J. GONZALEZ, R. LEONARD, AND D. MARKER REGARDING PROPOSED TRANSACTION TERMS. | 0.50 |
| 06/24/26 | ADM | TEAMS MEETING WITH CLIENT, KJK, AND E. PETERSON REGARDING SETTLEMENT OF ACRE LITIGATION, STRATEGY, NEXT STEPS. | 1.30 |
| 06/25/26 | ADM | MEETING WITH PROSKAUER AND TRENAM REGARDING PROCEDURAL MECHANISM FOR DOCUMENTING SETTLEMENT AND COMMUNICATIONS WITH CHAMBERS REGARDING JULY 2 HEARING. | 0.50 |
| 06/25/26 | ADM | TEAMS MEETING WITH M. L. LEVINE, J. J. PINNEY, K. D. STROUP, AND M. NIEDERST REGARDING LITIGATION ISSUES AND STRATEGY. | 0.30 |
| 06/25/26 | ADM | TELEPHONE CALL WITH E. PETERSON REGARDING ACRE SETTLEMENT, AMENDED PLAN, ETC. | 0.10 |
| 06/25/26 | ADM | EMAIL CORRESPONDENCE AND TELEPHONE CALL WITH J. GUSO REGARDING ACRE SETTLEMENT. | 0.30 |
| 06/26/26 | ADM | COMMUNICATIONS WITH K. JOHNSON REGARDING CONTACTING CHAMBERS REGARDING SETTLEMENT (.1). REVIEW PROSKAUER'S REDLINE OF PLAN AND SETTLEMENT TERM SHEET AND EMAIL CORRESPONDENCE WITH D. NIEDERST, A. NIEDERST, M. NIEDERST, J. J. PINNEY, P. S. BEISTEL, K. D. STROUP, J. J. LUZINSKI, AND E. J. PETERSON III REGARDING SAME (.4). | 0.50 |
| 06/28/26 | ADM | EMAIL CORRESPONDENCE WITH M. NIEDERST, D. NIEDERST, A. NIEDERST, J. J. PINNEY, P. S. BEISTEL, K. D. STROUP, E. J. PETERSON III, M. LEVINE, AND J. J. LUZINSKI REGARDING AMENDED PLAN AND SETTLEMENT TERM SHEET. | 0.10 |
| 06/28/26 | ADM | RECEIPT AND REVIEW OF EMAIL FROM P. BEISTEL REGARDING AMENDED OWNERSHIP PLAN AND EMAIL CORRESPONDENCE WITH P. BEISTEL AND M. NIEDERST REGADING SAME. | 0.10 |
| 06/28/26 | ADM | REVIEW AND REVISION OF AMENDED PLAN OF REORGANIZATION AND SETTLEMENT TERM SHEET TO ADDRESS PROSKAUER CHANGES AND CLIENT'S COMMENTS THEREON. | 0.60 |

| 06/28/26 | ADM | TEAMS MEETING WITH M. NIEDERST, J. LUZINSKI, K. D. STROUP, P. S. BEISTEL, E. J. PETERSON III, AND M. L. LEVINE REGARDING ACRE'S REVISIONS TO AMENDED PLAN AND TERM SHEET, SETTLEMENT STRATEGY, AND NEXT STEPS. | 1.00 |
|---|---|---|---|
| 06/29/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM AMY DENTON MAYER REGARDING TERM SHEET REVISIONS | 0.20 |
| 06/29/26 | ADM | REVIEW AND REVISION OF AMENDED PLAN AND SETTLEMENT TERM SHEET AND EMAIL CORRESPONDENCE WITH M. NIEDERST, J. J. PINNEY, K. D. STROUP, D. NIEDERST, A. NIEDERST, P. S. BEISTEL, E. J. PETERSON III, M. L. LEVINE, AND J. J. LUZINSKI REGARDING SAME. | 3.90 |
| 06/29/26 | ADM | EMAIL CORRESPONDENCE WITH J. GONZALEZ, L. ROESKE FERNANDEZ, E. J. PETERSON III, AND R. P. LEONARD REGARDING AMENDED PLAN AND TERM SHEET. | 0.50 |
| 06/29/26 | ADM | EMAIL CORRESPONDENCE WITH L. R. FERNANDEZ AND E. J. PETERSON III REGARDING STATUS OF TERM SHEET AND AMENDED PLAN. | 0.10 |
| 06/29/26 | ADM | REVIEW AND REVISION OF RIGHT OF FIRST OFFER LETTER TO C. DALE AND L. FERNANDEZ REGARDING BENEFIT STREET TRANSACTION. FINALIZE AND FOLLOW UP REGARDING TRANSMISSION. | 0.30 |
| 06/30/26 | ADM | TEAMS MEETING WITH COUNSEL FOR ACRE AND E. PETERSON REGARDING REDLINE OF AMENDED PLAN AND TERM SHEET AND FOLLOW UP EMAIL CORRESPONDENCE. | 0.80 |
| 06/30/26 | ADM | RECEIPT AND REVIEW OF ACRE CLAIM CALCULATIONS AND FOLLOW UP EMAIL CORRESPONDENCE WITH CLIENT AND KJK. | 0.40 |
| 06/30/26 | ADM | EMAIL CORRESPONDENCE WITH M. NIEDERST, D. NIEDERST, A. NIEDERST, J. J. PINNEY, P. S. BEISTEL, K. D. STROUP, E. J. PETERSON III, J. LUZINSKI, AND M. L. LEVINE REGARDING ACRE TERM SHEET REVISIONS, UNRESOLVED SETTLEMENT ISSUES, AND RECOMMENDED NEXT STEPS, | 0.20 |
| 07/01/26 | ADM | TELEPHONE CALL WITH J. LUZINSKI REGARDING CALL WITH ACRE AND M. NIEDERST. FOLLOW UP EMAIL CORRESPONDENCE WITH J. LUZINSKI REGARDING SAME. | 0.20 |
| 07/01/26 | ADM | EMAIL CORRESPONDENCE WITH L. ROESKE FERNANDEZ, M. NIEDERST, J. LUZINSKI, AND E. J. PETERSON III REGARDING CALL BETWEEN CLIENTS. | 0.70 |
| 07/01/26 | ADM | TELEPHONE CALLS TO AND EMAIL CORRESPONDENCE WITH M. NIEDERST REGARDING CALL WITH ACRE AND J. LUZINSKI | 0.60 |

| | | (.2). EMAIL CORRESPONDENCE WITH P. BEISTEL AND A. NIEDERST REGARDING ADDITIONAL CONTACT INFORMATION FOR M. NIEDERST (.1). TELEPHONE CALL WITH M. NIEDERST (.3). | |
| --- | --- | --- | --- |
| 07/02/26 | ADM | EMAIL CORRESPONDENCE WITH M. NIEDERST AND L. ROESKE FERNANDEZ REGARDING MEETING BETWEEN CLIENTS. | 0.10 |
| 07/02/26 | ADM | COMMUNICATIONS WITH H. RIEDEL REGARDING MEDIATION. RECEIPT AND REVIEW OF ORDER APPOINTING H. RIEDEL AS MEDIATOR AND COMMUNICATIONS WITH COUNSEL REGARDING LOGISTICS AND FOR MEDIATION. | 0.30 |
| 07/02/26 | MLL | REVIEWING ORDER DIRECTING MEDIATION | 0.10 |
| 07/03/26 | ADM | EMAIL CORRESPONDENCE WITH E. PETERSON REGARDING TRANSMISSION OF DOCUMENTS TO H. RIEDEL FOR MEDIATION. | 0.10 |
| 07/06/26 | EJP | REVIEW OF TERM SHEET | 1.00 |
| 07/06/26 | EJP | PREPARE FOR MEDIATION | 1.00 |
| 07/06/26 | ADM | EMAIL CORRESPONDENCE WITH J. GONZALEZ, E. J. PETERSON III, K. JOHNSON, J. G. CLEAVES, AND H. RIEDEL REGARDING PROPOSED SETTLEMENT TERMS. | 0.10 |
| 07/06/26 | ADM | EMAIL CORRESPONDENCE WITH E. J. PETERSON III, H. RIEDEL, J. J. PINNEY, AND J. J. LUZINSKI REGARDING SETTLEMENT DISCUSSIONS WITH ACRE. | 0.50 |
| 07/06/26 | ADM | TELEPHONE CALL WITH E. PETERSON REGARDING SETTLEMENT DISCUSSIONS WITH ACRE. | 0.20 |
| 07/06/26 | ADM | REVIEW AND COMMENT ON ACRE'S SETTLEMENT TERM SHEET AND COMMUNICATIONS WITH E. PETERSON. | 0.50 |
| 07/06/26 | ADM | EMAIL CORRESPONDENCE WITH H. RIEDEL, L. FERNANDEZ, AND E. J. PETERSON III REGARDING SETTLEMENT COMMUNICATIONS. | 0.10 |
| 07/06/26 | ADM | EMAIL CORRESPONDENCE WITH H. RIEDEL REGARDING MEDIATION LOGISTICS AND RELATED SETTLEMENT DISCUSSIONS WITH ACRE. | 0.10 |
| 07/07/26 | ADM | EMAIL CORRESPONDENCE WITH J. LUZINSKI AND E. J. PETERSON III REGARDING CALL WITH ACRE REGARDING SETTLEMENT AND RELATED FOLLOW UP, | 0.20 |
| 07/07/26 | ADM | EMAIL CORRESPONDENCE WITH L. R. FERNANDEZ AND H. E. RIEDEL REGARDING MEDIATION SCHEDULING AND RELATED COORDINATION. | 0.20 |
| 07/07/26 | ADM | EMAIL CORRESPONDENCE WITH M. NIEDERST REGARDING ITEMIZED LIST OF CREDITORS REQUIRED TO BE PAID AT CLOSING IN CONNECTION WITH SETTLEMENT DISCUSSIONS | 0.30 |

NIED OWNERSHIP LLC

PAGE: 23
MATTER ID: 37496-0517

|  |  |  |  |
|---|---|---|---|
|  |  | WITH ACRE. |  |
| 07/07/26 | ADM | EMAIL CORRESPONDENCE WITH L. ROESKE FERNANDEZ, E. J. PETERSON III, AND M. LEVINE REGARDING ACRE SETTLEMENT DISCUSSIONS. | 0.20 |
| 07/08/26 | ADM | EMAIL CORRESPONDENCE AND TELEPHONE CALLS WITH J. LUZINSKI REGARDING SETTLEMENT DISCUSSIONS WITH ACRE; CONFERENCES WITH E. PETERSON REGARDING SAME. | 0.30 |
| 07/08/26 | ADM | EMAIL CORRESPONDENCE WITH L. R. FERNANDEZ REGARDING SETTLEMENT DISCUSSIONS WITH ACRE. | 0.10 |
| 07/09/26 | MLL | REVIEWING CORRESPONDENCE FROM MICHAEL VAN DER POEL ENCLOSING SETTLEMENT OFFER | 0.10 |
| 07/09/26 | ADM | PARTICIPATE IN MEDIATION WITH ACRE AND H. RIEDEL; REVIEW AND REVISION OF SETTLEMENT TERM SHEET; EMAIL CORRESPONDENCE REGARDING MEDIATION AND ACRE SETTLEMENT PROPOSAL. | 6.70 |
| 07/09/26 | EJP | ATTEND MEDIATION. | 3.00 |
| 07/10/26 | MLL | REVIEWING CORRESPONDENCE FROM JON PINNEY CONCERNING TERM SHEET REDLINE | 0.10 |
| 07/10/26 | ADM | REPRESENTATION OF DEBTOR AT MEDIATION WITH H. RIEDEL AND ACRE. REVIEW AND REVISION OF SETTLEMENT TERM SHEET. EMAIL CORRESPONDENCE AND OTHER COMMUNICATIONS WITH H. RIEDEL. | 3.80 |
| 07/14/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM MICHAEL NIEDERST REGARDING SETTLEMENT CALL | 0.20 |
| 07/14/26 | MLL | REVIEWING AND RESPONDING TO MULTIPLE CORRESPONDENCE FROM JOSEPH LUZINSKI CONCERNING SETTLEMENT CALL | 0.40 |
| 07/14/26 | MLL | REVIEWING CORRESPONDENCE FROM JOSEPH LUZINSKI REGARDING OUTCOME OF SETTLEMENT CALL. | 0.10 |
| 07/14/26 | ADM | TELEPHONE CALL WITH M. NIEDERST REGARDING SETTLEMENT NEGOTIATIONS WITH ACRE. | 0.30 |
| 07/14/26 | ADM | TELEPHONE CALLS AND EMAIL CORRESPONDENCE WITH J. LUZINSKI REGARDING SETTLEMENT NEGOTIATIONS WITH ACRE. | 0.40 |

SUB-TOTAL FEES:    47.40    40,875.00

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Amy Denton Mayer | 35.60 | HOURS | 850.00/HR | 30,260.00 |
| Marc L. Levine | 2.80 | HOURS | 850.00/HR | 2,380.00 |

NIED OWNERSHIP LLC                                                          PAGE: 24

MATTER ID: 37496-0517

**RATE SUMMARY**

| Edward Peterson | 9.00 | HOURS | 915.00/HR | 8,235.00 |
|---|---|---|---|---|
| TOTAL | 47.40 | | | |

NIED OWNERSHIP LLC

PAGE: 25

MATTER ID: 37496-0518

≡ **BERGER SINGERMAN**

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

NIED OWNERSHIP LLC
423 S. KELLER ROAD, SUITE 300
ORLANDO, FL  32810

INVOICE DATE:07/30/26
INVOICE NO. 311356

PLAN AND DISCLOSURE STATEMENT

MATTER ID: 37496-0518

**PROFESSIONAL FEES RENDERED THROUGH 07/17/26**                 HOURS

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/01/26 | ADM | EMAIL CORRESPONDENCE WITH E. J. PETERSON III, C. B. ROBERTS, M. NIEDERST, P. S. BEISTEL, J. J. PINNEY, K. D. STROUP, AND M. T. VIOLA REGARDING PLAN AND DISCLOSURE STATEMENT. REVIEW AND REVISION OF CHAPTER 11 PLAN AND DISCLOSURE STATEMENT AND FOLLOW UP REGARDING FILING. | 2.60 |
| 06/03/26 | EJP | PREPARATION OF PLAN | 2.00 |
| 06/03/26 | KLB | REVISE DISCLOSURE STATEMENT AND PLAN | 0.30 |
| 06/04/26 | CR | CORRESPONDENCE WITH E. PETERSON AND A. DENTON MAYER REGARDING PLAN AND DISCLOSURE STATEMENT (0.3); REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT AND SEND SAME TO E. PETERSON AND A. DENTON MAYER (4.5). | 4.80 |
| 06/04/26 | EJP | CONTINUED PREPARATION OF PLAN OF REORGANIZATION | 1.50 |
| 06/04/26 | ADM | EMAIL CORRESPONDENCE WITH C. B. ROBERTS AND E. J. PETERSON III REGARDING COMMENTS ON NIED PLAN. | 0.20 |
| 06/05/26 | CR | CORRESPONDENCE WITH E. PETERSON AND A. DENTON MAYER REGARDING REVISIONS TO PLAN AND DISCLOSURE STATEMENT (0.2); ANALYZE PLAN CLASSIFICATION STRUCTURE (0.4). | 0.60 |
| 06/07/26 | EJP | WORK ON PLAN REVISIONS | 1.00 |
| 06/07/26 | ADM | EMAIL CORRESPONDENCE WITH E. J. PETERSON III AND C. B. ROBERTS REGARDING COMMENTS ON PLAN. | 0.20 |
| 06/08/26 | CR | CALL WITH E. PETERSON AND A. MAYER REGARDING PLAN AND DISCLOSURE STATEMENT  (0.5); REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT PER CALL WITH | 4.00 |

NIED OWNERSHIP LLC

|  |  |  |  |
|---|---|---|---|
|  |  | E. PETERSON AND A. MAYER (3.5). |  |
| 06/08/26 | EJP | CONTINUED WORK ON PLAN OF REORGANIZATION. | 1.00 |
| 06/08/26 | ADM | EMAIL CORRESPONDENCE REGARDING SCHEDULING AND TELEPHONE CALL WITH P. S. BEISTEL AND M. NIEDERST REGARDING RESTRUCTURING PLAN AND RELATED ISSUES. | 0.40 |
| 06/08/26 | ADM | SUBSTANTIAL REVIEW AND REVISION OF PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT, CIRCULATE TO CLIENT REPRESENTATIVES AND KJK FOR REVIEW AND COMMENT. FINALIZE AND FOLLOW UP REGARDING FILING. | 3.70 |
| 06/08/26 | ADM | EMAIL CORRESPONDENCE WITH C. B. ROBERTS, P. S. BEISTEL, M. NIEDERST, AND E. J. PETERSON III REGARDING PLAN AND DISCLOSURE STATEMENT. | 0.40 |
| 06/08/26 | KLB | REVISE, FINALIZE AND FORMAT DISCLOSURE STATEMENT AND PLAN OF REORGANIZATION AND E-FILE SAME | 0.50 |
| 06/09/26 | KLB | TELEPHONE CALL WITH A. MAYER REGARDING ORE TENUS REQUEST TO SHORTEN CONFIRMATION RELATED DEADLINES AND PREPARE INITIAL DRAFT OF ORDER GRANTING ORE TENUS MOTION TO SHORTEN TIME | 0.70 |
| 06/09/26 | ADM | EMAIL CORRESPONDENCE WITH C. B. ROBERTS AND E. J. PETERSON III REGARDING PLAN AND DISCLOSURE STATEMENT. | 0.10 |
| 06/09/26 | ADM | EMAIL CORRESPONDENCE WITH K. BURNS DRAFTING ORDER GRANTING ORE TENUS MOTION TO SHORTEN PLAN/CONFIRMATION DEADLINES. | 0.10 |
| 06/10/26 | ADM | EMAIL CORRESPONDENCE WITH K. BURNS AND E. J. PETERSON III REGARDING REVISED ORDER GRANTING ORE TENUS MOTION. | 0.10 |
| 06/10/26 | ADM | EMAIL CORRESPONDENCE WITH K. BURNS REGARDING DRAFT BALLOT FOR NIED OWNERSHIP. | 0.20 |
| 06/10/26 | ADM | REVIEW AND REVISION OF ORDER GRANTING ORE TENUS MOTION TO SHORTEN TIME. | 0.70 |
| 06/10/26 | EJP | PREPARE FOR UPCOMING HEARING ON CONFIRMATION | 1.50 |
| 06/10/26 | KLB | EMAILS FROM E. PETERSON AND A. MAYER REGARDING ORDER SHORTENING TIME AND REGARDING DEADLINE TO OBJECT TO DISCLOSURE STATEMENT (.2); TELEPHONE CALL WITH COURTROOM DEPUTY AND EMAILS TO A. MAYER (.2); REVISE PROPOSED ORDER GRANTING ORE TENUS MOTION TO SHORTEN TIME AND EMAILS TO A. MAYER (.3) | 0.70 |
| 06/10/26 | KLB | EMAILS TO COUNSEL WITH PROPOSED ORDER | 0.20 |

| | | | |
|---|---|---|---|
| | | GRANTING ORE TENUS MOTION TO SHORTEN TIME AND REVIEW EMAILS RESPONSES FROM COUNSEL TO SAME | |
| 06/10/26 | KLB | REVISE, FINALIZE, FORMAT AND SUBMIT PROPOSED ORDER GRANTING ORE TENUS MOTION TO SHORTEN TIME FOR CONFIRMATION RELATED DEADLINES, TELEPHONE CALL TO COURTROOM DEPUTY AND EMAILS TO COUNSEL | 0.30 |
| 06/10/26 | KLB | PREPARE TEXT ONLY ENTRY ON DOCKET REGARDING SERVICE OF ORDER SHORTENING TIME BY ELECTRONIC SERVICE | 0.10 |
| 06/10/26 | KLB | REVIEW ORDER SHORTENING TIME AND DEADLINES FOR BALLOTS AD OBJECTIONS TO CONFIRMATION (.1); PREPARE INITIAL DRAFT OF FORM OF BALLOT AND EMAILS TO AND FROM A. MAYER AND E. PETERSON REGARDING SERVICE OF SOLICITATION PACKAGES (.6); UPDATE BALLOT FORM TO PROVIDE FOR WHETHER CLASS IS IMPAIRED OR UNIMPAIRED (.3) | 1.00 |
| 06/11/26 | KLB | GATHER DISCLOSURE STATEMENT, PLAN AND ORDER SHORTENING TIME AND FINALIZE BALLOT (.3); EMAILS TO AND FROM E. PETERSON AND A. MAYER REGARDING ORDER CONDITIONALLY APPROVING DISCLOSURE STATEMENT (.1); GATHER ENTERED ORDER CONDITIONALLY APPROVING DISCLOSURE STATEMENT AND PREPARE FOR SERVICE OF SOLICITATION PACKAGE UPON ALL CREDITORS (.3); PREPARE, FINALIZE, FORMAT AND E-FILE CERTIFICATE OF SERVICE (.3) | 1.00 |
| 06/11/26 | EJP | PREPARE FOR UPCOMING CONFIRMATION HEARING | 2.00 |
| 06/14/26 | EJP | PREPARE FOR CONFIRMATION HEARING. | 0.50 |
| 06/16/26 | EJP | PREPARE FOR CONFIRMATION HEARING. | 1.00 |
| 06/16/26 | ADM | EMAIL CORRESPONDENCE WITH E. J. PETERSON III AND C. R. CHOE REGARDING PLAN TREATMENT ISSUES RELATED TO BUSH TRUSTS. | 0.40 |
| 06/17/26 | ADM | EMAIL CORRESPONDENCE WITH J. LUNA, C. R. CHOE, AND E. PETERSON REGARDING PLAN AND REQUESTED REVISIONS. | 0.20 |
| 06/17/26 | EJP | PREPARE FOR CONFIRMATION HEARING. | 1.00 |
| 06/18/26 | KLB | INITIAL PREPARATION OF BALLOT TABULATION | 0.60 |
| 06/19/26 | EJP | PREPARE FOR CONFIRMATION HEARING. | 1.00 |
| 06/21/26 | EJP | PREPARE FOR CONFIRMATION HEARING. | 1.00 |
| 06/24/26 | ADM | REVIEW AND REVISION OF AMENDED PLAN OF REORGANIZATION. CREATE REDLINE AND CIRCULATE CLEAN AND REDLINE TO E. J. PETERSON III, M. NIEDERST, D. NIEDERST, A. NIEDERST, J. J. PINNEY, K. D. STROUP, AND P. S. | 1.40 |

| | | BEISTEL AND REQUEST COMMENTS ON SAME. | |
|---|---|---|---|
| 06/25/26 | MLL | PARTICIPATING IN MICROSOFT TEAMS MEETING WITH AMY DENTON MAYER, KYLE STROUP, JON PINNEY, MICHAEL NIEDERST AND DAVID NIEDERST REGARDING AMENDED PLAN | 0.30 |
| 06/25/26 | ADM | EMAIL CORRESPONDENCE WITH M. NIEDERST, D. NIEDERST, A. NIEDERST, J. J. PINNEY, P. S. BEISTEL, AND K. D. STROUP REGARDING BUSH TRUST PLAN/CONFIRMATION QUESTIONS. | 0.50 |
| 06/25/26 | ADM | EMAIL CORRESPONDENCE WITH J. LUNA AND C. R. CHOE REGARDING EXTENSION OF TIME TO OBJECT TO CONFIRMATION AND CALL TO DISCUSS AMENDED PLAN. | 0.30 |
| 06/26/26 | ADM | EMAIL CORRESPONDENCE WITH J. LUZINSKI AND CLIENT REGARDING COMMENTS ON AMENDED PLAN. REVIEW AND INCORPORATE CERTAIN COMMENTS. FINALIZE AMENDED PLAN AND FORWARD TO CLIENT AND KJK FOR REVIEW AND APPROVAL. FORWARD TO PROSKAUER FOR REVIEW. | 3.40 |
| 06/26/26 | ADM | EMAIL CORRESPONDENCE WITH P. S. BEISTEL REGARDING RESTRUCTURING PLAN FOR NIED OWNERSHIP | 0.10 |
| 06/26/26 | ADM | TEAMS MEETING WITH J. LUNA AND C. R. CHOE REGARDING AMENDED PLAN OF REORGANIZATION (.3). UPDATE EFFECTIVE DATE OF AMENDED PLAN (.2). FORWARD UPDATED AMENDED PLAN WITH REVISED EFFECTIVE DATE TO J. LUNA AND C. CHOE (.1). ASSEMBLE AND FORWARD TRANSACTIONAL DOCUMENTS RELATED TO BUSH TRANSACTIONS TO J. LUNA AND C. CHOE (.3). EMAIL CORRESPONDENCE WITH M. NIEDERST AND P. BEISTEL REGARDING SAME (.2). | 1.10 |
| 06/28/26 | EJP | PREPARE FOR CONFIRMATION HEARING. | 1.00 |
| 06/29/26 | EJP | PREPARE FOR CONFIRMATION HEARING. | 3.00 |
| 06/29/26 | ADM | EMAIL CORRESPONDENCE WITH J. LUNA REGARDING COMMENTS AND REVISIONS TO AMENDED OWNERSHIP PLAN. | 0.40 |
| 06/29/26 | ADM | REVIEW AND REVISION OF AMENDED PLAN SETTLEMENT LANGUAGE AND EMAIL CORRESPONDENCE WITH J. LUNA, J. LUZINSKI, M. NIEDERST, D. NIEDERST, A. NIEDERST, J. J. PINNEY, P. S. BEISTEL, K. D. STROUP, E. J. PETERSON III, AND M. L. LEVINE REGARDING SAME. | 0.40 |
| 06/30/26 | KLB | UPDATE E-BINDER FOR JULY 1, 2026, HEARING WITH ADDITIONAL PAPERS FILED | 0.50 |
| 06/30/26 | ADM | TELEPHONE CALL WITH J. LUNA REGARDING CONFIRMATION ISSUES, POTENTIAL RESOLUTION OF SAME, AND PLAN FOR JULY 2 | 0.30 |

NIED OWNERSHIP LLC

PAGE: 29

MATTER ID: 37496-0518

| | | HEARING. | |
|---|---|---|---|
| 06/30/26 | ADM | RECEIPT AND REVIEW OF EMAIL FROM K. BURNS REGARDING OBJECTION TO CONFIRMATION AND REVIEW OBJECTION. | 0.30 |
| 06/30/26 | KJ | ORGANIZE AND FILE EMERGENCY MOTION TO TREAT JULY 2, 2026 HEARING AS A STATUS CONFERENCE, CONTINUE CONFIRMATION, MOTION TO DISMISS, AND STAY RELIEF HEARINGS, RESET RELATED DEADLINES, AND APPOINT A MEDIATOR AND CERTIFICATE OF NECESSITY WITH THE COURT, COMPLETE EMERGENCY SUBMISSION NOTICE | 0.50 |
| 06/30/26 | KLB | RESEARCH REGARDING BALLOTS AND UPDATE BALLOT REPORT (.2); EMAILS TO AND FROM E. PETERSON (.1) | 0.30 |
| 06/30/26 | KLB | EMAILS FROM E. PETERSON REGARDING PREPARATION OF CONFIRMATION AFFIDAVIT (.1); INITIAL PREPARATION OF CONFIRMATION AFFIDAVIT AND EMAILS TO E. PETERSON AND A. MAYER (1.2) | 1.30 |
| 07/01/26 | EJP | PREPARE FOR CONFIRMATION HEARING. | 3.00 |
| 07/01/26 | ADM | EMAIL CORRESPONDENCE WITH K. BURNS AND E. J. PETERSON III REGARDING OBJECTION TO CONFIRMATION OF THE PLAN, BALLOT TABULATION, AND CONFIRMATION DECLARATION. | 0.20 |
| 07/02/26 | EJP | PREPARE FOR AND ATTEND CONFIRMATION HEARING. | 6.00 |
| 07/07/26 | ADM | EMAIL CORRESPONDENCE WITH T. KING REGARDING LIMITED OBJECTION TO CONFIRMATION AND PROPOSED REVISIONS TO PLAN. | 0.10 |
| 07/10/26 | EJP | PREPARE FOR HEARING | 0.50 |
| 07/13/26 | ADM | RECEIPT AND REVIEW OF EMAIL FROM T. KING REGARDING HUNTINGTON'S LIMITED OBJECTION TO CONFIRMATION. | 0.10 |
| 07/14/26 | EMH | RESEARCH LEGAL DECISIONS ADDRESSING THE ISSUES RAISED IN THE OBJECTION TO CONFIRMATION OF THE PLAN (2.4). | 2.40 |
| 07/14/26 | PA | RESEARCH CONFIRMATION ISSUES RAISED IN OBJECTION FOR CONFIRMATION HEARING | 4.70 |
| 07/14/26 | MLL | MULTIPLE MEETINGS WITH EDWARD PETERSON REGARDING BUSH TRUST PLAN TREATMENT. | 0.40 |
| 07/14/26 | MLL | CONFERRING VIA TELEPHONE WITH JUSTIN LUNA CONCERNING BUSH PLAN TREATMENT. | 0.20 |
| 07/14/26 | MLL | MEETING WITH EDWARD PETERSON AND AMY DENTON MAYER REGARDING CONVERSATION WITH JUSTIN LUNA | 0.20 |
| 07/14/26 | MLL | REVIEWING OBJECTION TO CONFIRMATION OF THE DEBTOR'S PLAN (ACRE) | 1.20 |

NIED OWNERSHIP LLC

PAGE: 30

MATTER ID: 37496-0518

| | | | |
|---|---|---|---|
| 07/15/26 | EMH | MEMOS WITH THE TEAM REGARDING THE ISSUES RAISED IN THE OBJECTION TO CONFIRMATION AND CASE LAW ADDRESSING THE ISSUES (.3). | 0.30 |
| 07/15/26 | JD | REVIEW AMENDMENT TO PLAN, REVISE AND FINALIZE DEBTOR'S CONFIRMATION DECLARATION AND MEMORANDUM IN SUPPORT OF CONFIRMATION OF CHAPTER 11 PLAN OF REORGANIZATION, AS AMENDED | 1.30 |
| 07/15/26 | JD | REVIEW, REVISE AND FINALIZE BALLOT TABULATION; CONFER WITH E. PETERSON AND K. BURNS REGARDING SAME | 0.30 |
| 07/15/26 | KLB | UPDATE BALLOT REPORT AND EMAILS TO E. PETERSON AND A. MAYER (.3); PREPARE MOTION TO ALLOW LATE FILED BALLOTS AND PREPARE PROPOSED ORDER GRANTING SAME (1.2) | 1.50 |
| 07/15/26 | KLB | TELEPHONE CALL WITH E. PETERSON REGARDING BALLOTS AND MOTION TO FILE LATE BALLOTS AND AMENDMENT TO PLAN | 0.20 |
| 07/15/26 | KLB | EMAILS TO AND FROM AND TELEPHONE CALL WITH E. PETERSON REGARDING CONFIRMATION AFFIDAVIT, BALLOT TABULATION AND MOTION TO ALLOW LATE BALLOTS (.2); EMAIL TO M. NIEDERST WITH CONFIRMATION AFFIDAVIT AND EMAILS TO AND FROM J. DIAZ REGARDING SAME (.2) | 0.40 |
| 07/15/26 | KLB | FINALIZE AND E-FILE BALLOTS RECEIVED FROM NTA LENDING LLC AND SDB IRREVOCABLE TRUST DATED 3/5/12 AND EMAILS TO E. PETERSON REGARDING SAME | 0.20 |
| 07/15/26 | KLB | TELEPHONE CALL WITH E. PETERSON REGARDING REVISIONS TO CONFIRMATION AFFIDAVIT (.1); REVISE CONFIRMATION AFFIDAVIT AND FINALIZE, FORMAT AND E-FILE SAME (.3); FINALIZE, FORMAT AND E-FILE BALLOT TABULATION (.2); REVISE, FINALIZE, FORMAT AND E-FILE MOTION TO ALLOW LATE FILED BALLOTS (.3); UPDATE E-BINDER WITH HEARING MATERIALS TO INCLUDE ADDITIONAL FILED PAPERS AND EMAILS TO A. MAYER REGARDING SAME (.3) | 1.20 |
| 07/15/26 | PA | RESEARCH AND MEMOS REGARDING VARIOUS PLAN CONFIRMATION ISSUES | 3.40 |
| 07/15/26 | EJP | WORK ON CONFIRMATION AFFIDAVIT | 1.00 |
| 07/15/26 | MLL | REVIEWING CORRESPONDENCE FROM JUSTIN LUNA ENCLOSING BALLOT (SDB IRREVOCABLE TRUST DATED 3/5/12). | 0.10 |

SUB-TOTAL FEES:      81.60      65,587.50

NIED OWNERSHIP LLC

PAGE: 31

MATTER ID: 37496-0518

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Paul Avron | 8.10 | HOURS | 875.00/HR | 7,087.50 |
| Kerry L. Burns | 11.00 | HOURS | 495.00/HR | 5,445.00 |
| Amy Denton Mayer | 17.90 | HOURS | 850.00/HR | 15,215.00 |
| Janette Diaz | 1.60 | HOURS | 495.00/HR | 792.00 |
| Erin M. Hoskins | 2.70 | HOURS | 735.00/HR | 1,984.50 |
| Kim Johnson | 0.50 | HOURS | 425.00/HR | 212.50 |
| Marc L. Levine | 2.40 | HOURS | 850.00/HR | 2,040.00 |
| Edward Peterson | 28.00 | HOURS | 915.00/HR | 25,620.00 |
| Clay Roberts | 9.40 | HOURS | 765.00/HR | 7,191.00 |
| TOTAL | 81.60 | | | |

# BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

NIED OWNERSHIP LLC
423 S. KELLER ROAD, SUITE 300
ORLANDO, FL  32810

INVOICE DATE:07/30/26
INVOICE NO. 311356

LITIGATION CONSULTING

MATTER ID: 37496-0527

| **PROFESSIONAL FEES RENDERED THROUGH 07/17/26** | | | HOURS |
|---|---|---|---|
| 06/01/26 | ADM | EMAIL CORRESPONDENCE WITH L. FERNANDEZ REGARDING LITIGATION ISSUES RELATED TO ACRE'S MOTION TO DISMISS. | 0.10 |
| 06/01/26 | MLL | REVIEW MOTION TO DISMISS CHAPTER 11 CASE OR, IN THE ALTERNATIVE, FOR RELIEF FROM AUTOMATIC STAY (WITH EXHIBITS) | 2.30 |
| 06/01/26 | MLL | REVIEW DECLARATION OF BRETT ROSENBERG (WITH EXHIBITS) | 1.60 |
| 06/01/26 | MLL | CONTINUE PREPARING FIRST REQUEST FOR PRODUCTION OF DOCUMENTS | 1.40 |
| 06/01/26 | EJP | CONTINUED PREPARATION OF RESPONSE TO MOTION TO DISMISS | 2.00 |
| 06/02/26 | EJP | WORK ON RESPONSE TO MOTION TO DISMISS | 2.00 |
| 06/02/26 | MLL | CONTINUE PREPARING FIRST REQUEST FOR PRODUCTION OF DOCUMENTS | 7.10 |
| 06/02/26 | MLL | REVIEW FIRST REQUEST FOR PRODUCTION OF DOCUMENTS (ACRE) | 0.30 |
| 06/02/26 | ADM | EMAIL CORRESPONDENCE AND TELEPHONE CALLS WITH MULTIPLE PARTIES INCLUDING E. PETERSON, M. NIEDERST, AND P. BEISTEL REGARDING RESPONSE OPPOSING MOTION TO DISMISS. SUBSTANTIAL REVIEW AND REVISION OF RESPONSE TO MOTION TO DISMISS. REVIEW PROPOSED EXHIBITS AND EMAIL CORRESPONDENCE WITH P. BEISTEL AND J. CLEAVES REGARDING SAME. FOLLOW UP WITH J. CLEAVES REGARDING FILING RESPONSE AND EXHIBITS. | 3.90 |
| 06/02/26 | ADM | RECEIPT AND REVIEW OF COURT DOCUMENT SERVED BY ESERVICE@FLCOURTACCESS.COM IN AMERICAN MOMENTUM BANK V. RRAD PHASE I LLC, CASE NO. 482026CA004675A001OX. | 0.10 |
| 06/03/26 | ADM | EMAIL CORRESPONDENCE WITH M. L. LEVINE, E. J. PETERSON III REGARDING DEPOSITION | 0.10 |

|  |  | NOTICES, DISCOVERY. |  |
|---|---|---|---|
| 06/03/26 | ADM | REVIEW DOCUMENT IN AMERICAN MOMENTUM BANK V. NIED OWNERSHIP LLC, CASE NO. 482026CA004675A001OX. | 0.10 |
| 06/03/26 | MLL | PREPARE CORRESPONDENCE TO PEGGY BEISTEL ENCLOSING REQUESTS FOR DOCUMENT PRODUCTION (ACRE) | 0.20 |
| 06/03/26 | MLL | CONTINUE PREPARING FIRST SET OF INTERROGATORIES (ACRE) | 6.90 |
| 06/03/26 | MLL | REVIEW CORRESPONDENCE FROM JODI PAYNE ENCLOSING: (A) AMENDED NOTICE OF DEPOSITION (DAVID NIEDERST); AND (B) AMENDED NOTICE OF DEPOSITION (MICHAEL NIEDERST) | 0.10 |
| 06/03/26 | MLL | REVIEW CORRESPONDENCE FROM JODI PAYNE | 0.20 |
| 06/03/26 | MLL | MEET WITH EDWARD PETERSON REGARDING THE CORRESPONDENCE FROM JODI PAYNE | 0.20 |
| 06/03/26 | MLL | MEET WITH EDWARD PETERSON AND AMY DENTON MAYER REGARDING DRAFT FIRST SET OF INTERROGATORIES (ACRE) | 0.20 |
| 06/04/26 | KLB | GATHER PLEADINGS AND PREPARE E-BINDER FOR PRELIMINARY HEARING ON MOTION TO DISMISS CHAPTER 11 CASE | 0.70 |
| 06/04/26 | ADM | EMAIL CORRESPONDENCE WITH E. J. PETERSON III AND M. L. LEVINE REGARDING NIED LITIGATION UPDATES. | 0.10 |
| 06/04/26 | ADM | EMAIL CORRESPONDENCE WITH K. JOHNSON REGARDING HEARING ON MOTION TO DISMISS. | 0.10 |
| 06/04/26 | ADM | EMAIL CORRESPONDENCE WITH M. NIEDERST AND J. G. CLEAVES REGARDING REMAINING APPRAISED VALUES FOR PROPERTY ASSETS | 0.10 |
| 06/04/26 | MLL | PREPARING FOLLOW UP CORRESPONDENCE TO PEGGY BEISTEL REGARDING CALL AVAILABILITY | 0.20 |
| 06/04/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM PEGGY BEISTEL CONCERNING CALL AVAILABILITY. | 0.20 |
| 06/04/26 | MLL | MULTIPLE MEETINGS WITH EDWARD PETERSON CONCERNING VARIOUS DISCOVERY ISSUES | 0.40 |
| 06/04/26 | MLL | CONTINUE PREPARING FIRST SET OF INTERROGATORIES (ACRE) | 0.30 |
| 06/05/26 | MLL | PREPARING ADDITIONAL CORRESPONDENCE TO PEGGY BEISTEL CONCERNING CALL AVAILABILITY | 0.20 |
| 06/05/26 | MLL | REVIEWING AND RESPONDING TO MULTIPLE CORRESPONDENCE FROM KYLE STROUP REGARDING DRAFTS OF: (A) FIRST REQUEST FOR PRODUCTION OF DOCUMENTS; AND (B) FIRST SET OF INTERROGATORIES | 1.10 |
| 06/05/26 | MLL | CONTINUE PREPARING FIRST REQUEST FOR | 1.40 |

| | | PRODUCTION OF DOCUMENTS. | |
|---|---|---|---|
| 06/05/26 | MLL | CONTINUE PREPARING FIRST SET OF INTERROGATORIES | 0.30 |
| 06/05/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM PEGGY BEISTEL REGARDING CALL | 0.20 |
| 06/05/26 | MLL | PARTICIPATING IN MICROSOFT TEAMS MEETING WITH PEGGY BEISTEL (AND LATER MICHAEL NEIDERST) REGARDING: (A) MATTER; AND (B) RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS (ACRE) | 1.00 |
| 06/05/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP, PEGGY BIESTEL, EDWARD PETERSON, AMY DENTON MAYER, MICHAEL NIEDERDT, DAVID NEIDERST, ANDRINA NIEDERST AND JOHN PINNEY ENCLOSING REVISED DRAFTS OF: (A) FIRST REQUEST FOR PRODUCTION OF DOCUMENTS; AND (B) FIRST SET OF INTERROGATORIES FOR REVIEW AND COMMENT | 0.20 |
| 06/05/26 | MLL | REVIEWING AND RESPONDING TO MULTIPLE CORRESPONDENCE FROM KYLE STROUP REGARDING REVISED DRAFTS OF (A) FIRST REQUEST FOR PRODUCTION OF DOCUMENTS; AND (B) FIRST SET OF INTERROFATORIES. | 0.40 |
| 06/05/26 | MLL | FINALIZING: (A) FIRST REQUEST FOR PRODUCTION OF DOCUMENTS; AND (B) FIRST SET OF INTERROGATORIES | 0.50 |
| 06/05/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP, PEGGY BIESTEL, EDWARD PETERSON, AMY DENTON MAYER, MICHAEL NIEDERDT, DAVID NEIDERST, ANDRINA NIEDERST AND JOHN PINNEY ENCLOSING (FINALIZED): (A) FIRST REQUEST FOR PRODUCTION OF DOCUMENTS; AND (B) FIRST SET OF INTERROGATORIES | 0.20 |
| 06/08/26 | EJP | PREPARE FOR PRELIMINARY HEARING ON JUNE 9, 2026, ON MOTION TO DISMISS. | 1.00 |
| 06/08/26 | ADM | EMAIL CORRESPONDENCE WITH K. JOHNSON AND K. BURNS REGARDING E-BINDER FOR JUNE 9, 2026 HEARING ON ACRE'S MOTION TO DISMISS. | 0.20 |
| 06/08/26 | ADM | EMAIL CORRESPONDENCE WITH E. J. PETERSON III REGARDING DRAFT RESPONSE TO MOTION TO DISMISS AND RELATED LITIGATION ISSUES. | 0.10 |
| 06/08/26 | ADM | EMAIL CORRESPONDENCE WITH E. J. PETERSON III REGARDING PREPARATION AND ALLOCATION OF RESPONSIBILITY FOR HEARING. | 0.10 |
| 06/08/26 | ADM | EMAIL CORRESPONDENCE WITH E. J. PETERSON III, M. NIEDERST, J. G. CLEAVES, D. J. MARKER, AND L. ROESKE FERNANDEZ | 0.20 |

| | | REGARDING LITIGATION LOGISTICS. | |
|---|---|---|---|
| 06/08/26 | ADM | EMAIL CORRESPONDENCE WITH P. ANGELICA REGARDING SCHEDULING MEETING WITH ACRE'S COUNSEL TO DISCUSS LITIGATION SCHEDULING ISSUES. | 0.10 |
| 06/08/26 | KLB | UPDATE AND CIRCULATE E-BINDER FOR JUNE 9, 2026, PRELIMINARY HEARING ON MOTION TO DISMISS | 0.30 |
| 06/08/26 | KLB | UPDATE E-BINDER FOR JUNE 9, 2026, HEARING TO INCLUDE CASE LAW AND EMAILS TO A. MAYER AND E. PETERSON | 0.40 |
| 06/09/26 | EJP | PREPARE FOR AND ATTEND HEARING ON MOTION TO DISMISS | 5.00 |
| 06/09/26 | ADM | TRAVEL TO AND FROM ORLANDO FOR INITIAL HEARING IN THE CASE AND PRELIMINARY HEARING ON ACRE'S MOTION TO DISMISS (BILLED AT 1/2 OF TRAVEL TIME). | 2.00 |
| 06/09/26 | ADM | TEAMS MEETING WITH D. MARKER, L. ROESKE FERNANDEZ, E. STEVENS, E. PETERSON III, R. LEONARD, C. DALE, J. GONZALEZ, J. CLEAVES, ANGELICA, AND P. C. REGARDING LITIGATION DEADLINES AND TRIAL SCHEDULING ORDER MODIFICATION. | 0.50 |
| 06/09/26 | ADM | MEETING WITH E. PETERSON AND REVIEW HEARING BINDER IN PREPARATION FOR INITIAL HEARING IN CASE AND PRELIMINARY HEARING ON ACRE'S MOTION TO DISMISS (1.6). REPRESENTATION OF DEBTOR AT HEARING (.6). SEPARATE MEETINGS WITH COUNSEL FOR ACRE (.3), AND CLIENT (.3) INCLUDING CALL WITH N. LYNCH (.3) FOLLOWING HEARING. EMAIL CORRESPONDENCE WITH K. BURNS REGARDING NEXT STEPS FOLLOWING HEARING (.1). | 3.20 |
| 06/09/26 | ADM | EMAIL CORRESPONDENCE WITH K. BURNS REGARDING PLEADING FILED IN AMERICAN MOMENTUM BANK V. RRAD PHASE I. LLC, CASE NO. 482026CA004675A001OX. | 0.10 |
| 06/09/26 | MLL | MULTIPLE MEETINGS WITH EDWARD PETERSON CONCERNING DISCOVERY | 0.40 |
| 06/09/26 | MLL | CONFERRING WITH EDWARD PETERSON REGARDING: (A) DEPOSITION NOTICES; AND (B) WITNESS LIST | 0.20 |
| 06/09/26 | MLL | REVIEWING DRAFTS OF: (A) PROPOSED REVISED DEADLINES; AND (B) PROPOSED ORDER ESTABLISHING DEADLINES AND SCHEDULING TRIAL | 0.30 |
| 06/10/26 | MLL | MULTIPLE MEETINGS WITH EDWARD PETERSON CONCERNING DEPOSITION NOTICES | 0.40 |
| 06/10/26 | MLL | MULTIPLE CONFERRALS WITH ALISSA RESNICK REGARDING DEPOSITION NOTICES. | 0.40 |

| | | | |
|---|---|---|---|
| 06/10/26 | MLL | CONTINUE PREPARING NOTICE OF TAKING DEPOSITION (ACRE'S CORPORATE REPRESENTATIVE) | 1.40 |
| 06/10/26 | MLL | MEETING WITH EDWARD PETERSON AND AMY DENTON MAYER REGARDING DEPOSITION OF ACRE'S CORPORATE REPRESENTATIVE. | 0.20 |
| 06/10/26 | MLL | CONTINUE PREPARING NOTICE OF TAKING DEPOSITION (BRETT ROSENBERG) | 0.30 |
| 06/10/26 | MLL | MEETING WITH EDWARD PETERSON AND AMY DENTON MAYER CONCERNING NOTICE OF DEPOSITION OF BRETT ROSENBERG. | 0.20 |
| 06/10/26 | MLL | MEETING WITH EDWARD PETERSON REGARDING WITNESS LIST | 0.20 |
| 06/10/26 | MLL | MEETING WITH EDWARD PETERSON REGARDING SCHEDULING AND OTHER ISSUES | 0.50 |
| 06/10/26 | MLL | BEGIN PREPARING RESPONSE TO FIRST REQUEST FOR PRODUCTION OF DOCUMENTS (ACRE) | 1.70 |
| 06/10/26 | MLL | REVIEWING CORRESPONDENCE FROM LARA ROESKE FERNANDEZ CONCERNING PROPOSED AMENDED TRIAL ORDER | 0.10 |
| 06/10/26 | MLL | REVIEWING CORRESPONDENCE FROM RHYS LEONARD ENCLOSING PROPOSED AMENDED TRIAL ORDER | 0.10 |
| 06/10/26 | MLL | REVIEW PROPOSED AMENDED TRIAL ORDER | 0.20 |
| 06/10/26 | MLL | REVIEWING CORRESPONDENCE FROM ELLIOT STEVENS ENCLOSING PROPOSED EDITS TO AMENDED TRIAL ORDER. | 0.10 |
| 06/10/26 | MLL | REVIEW ELLIOT STEVENS CORRESPONDENCE ENCLOSING PROPOSED AMENDED TRIAL ORDER. | 0.20 |
| 06/10/26 | MLL | REVIEWING CORRESPONDENCE FROM RHYS LEONARD CONCERNING AMENDED TRIAL ORDER. | 0.10 |
| 06/10/26 | ADM | EMAIL CORRESPONDENCE WITH E. PETERSON AND PROSKAUER REGARDING SCHEDULING CALL AND RELATED LITIGATION ISSUES. TELEPHONE CALLS WITH E. PETERSON AND M. LEVINE REGARDING SAME. PARTICIPATE IN SCHEDULING MEETING. | 1.20 |
| 06/10/26 | AAR | PREPARE NOTICE OF TAKING DEPOSITION OF ACRE CORPORATE REPRESENTATIVE AND BRETT ROSENBERG. | 0.40 |
| 06/10/26 | ADM | TEAMS MEETING WITH E. J. PETERSON III AND J. LUZINSKI REGARDING CASE STATUS, ACRE MOTION TO DISMISS, AND CONFIRMATION RELATED MATTERS. | 0.40 |
| 06/10/26 | ADM | EMAIL CORRESPONDENCE WITH M. NIEDERST, N. LYNCH, AND J. LUZINSKI REGARDING SCHEDULING AND AGENDA FOR MEETING TO | 0.30 |

|  |  | DISCUSS LITIGATION ISSUES. |  |
| --- | --- | --- | --- |
| 06/10/26 | ADM | EMAIL CORRESPONDENCE WITH E. J. PETERSON III REGARDING RESPONSE TO COMPLAINT IN ACRE CFPORTFOLIO V. NIEDERST, NEW YORK CASE. | 0.10 |
| 06/10/26 | ADM | EMAIL CORRESPONDENCE WITH E. J. PETERSON III AND K. BURNS REGARDING AMERICAN MOMENTUM BANK V. RRAD PHASE I, LLC, CASE NO. 482026CA004675A001OX. | 0.10 |
| 06/11/26 | MLL | MULTIPLE MEETINGS WITH ALISSA RESNICK CONCERNING: (A) DEPOSITION NOTICES; AND (B) WITNESS LIST | 0.60 |
| 06/11/26 | MLL | CONTINUE PREPARING (A) DEPOSITION NOTICES; AND (B) WITNESS LIST | 0.30 |
| 06/11/26 | MLL | MULTIPLE MEETINGS WITH EDWARD PETERSON REGARDING WITNESS LIST | 0.40 |
| 06/11/26 | MLL | CONTINUE PREPARING WITNESS LIST. | 2.30 |
| 06/11/26 | MLL | PREPARING CORRESPONDENCE TO MICHAEL NIEDERST REGARDING DOCUMENT PRODUCTION | 0.20 |
| 06/11/26 | MLL | CONTINUE PREPARING RESPONSE TO REQUESTS FOR DOCUMENTS | 1.60 |
| 06/11/26 | MLL | REVIEWING FIRST SET OF INTERROGATORIES | 0.30 |
| 06/11/26 | MLL | REVIEWING SECOND REQUEST FOR DOCUMENTS | 0.30 |
| 06/11/26 | MLL | MEETING WITH EDWARD PETERSON CONCERNING DISCOVERY REQUESTS. | 0.20 |
| 06/11/26 | MLL | PREPARING CORRESPONDENCE TO MICHAEL NIEDERST, DAVID NIEDERST, ADRINA NIEDERST, PEGGY BEISTEL, JON PINNEY AND KYLE STROUP ENCLOSING DRAFT WITNESS LIST FOR REVIEW AND COMMENT | 0.20 |
| 06/11/26 | AAR | DRAFT DEBTOR'S WITNESS LIST. | 0.10 |
| 06/11/26 | AAR | REVISE AND FINALIZE DEBTOR'S NOTICE OF TAKING DEPOSITION OF ACRE'S CORPORATE REPRESENTATIVE AND BRETT ROSENBERG. | 0.60 |
| 06/11/26 | ADM | RECEIPT AND REVIEW OF EMAIL FROM E. PETERSON AND K. D. STROUP REGARDING DISCOVERY AND LITIGATION ISSUES. | 0.10 |
| 06/12/26 | ADM | EMAIL CORRESPONDENCE WITH E. J. PETERSON III AND M. L. LEVINE REGARDING DISCOVERY AND TRIAL ISSUES IN CONNECTION WITH ACRE'S MOTION TO DISMISS. | 0.20 |
| 06/12/26 | MLL | CONFERRING VIA TELEPHONE WITH KYLE STROUP AND PEGGY BEISTEL CONCERNING DISCOVERY ISSUES | 0.60 |
| 06/12/26 | MLL | MULTIPLE MEETINGS WITH EDWARD PETERSON REGARDING DISCOVERY ISSUES. | 0.60 |
| 06/14/26 | MLL | MEETING WITH EDWARD PETERSON | 0.20 |

| Date | | Description | Hours |
|---|---|---|---|
| | | CONCERNING DISCOVERY ISSUES | |
| 06/14/26 | ADM | EMAIL CORRESPONDENCE WITH E. J. PETERSON III AND M. L. LEVINE REGARDING DISCOVERY AND LITIGATION ISSUES IN CONNECTION WITH JULY 2 TRIAL. | 0.20 |
| 06/15/26 | AAR | REVIEW COMMUNICATION FROM COURT REPORTER REGARDING REMOTE ATTENDANCE FOR JUNE 26 DEPOSITIONS. | 0.10 |
| 06/15/26 | KLB | MULTIPLE EMAILS REGARDING FILING OF WITNESS LIST AND ADDITIONAL REVISIONS TO SAME (.2); EMAILS TO AND FROM M. LEVINE REGARDING FILING OF WITNESS LIST (.1); REVISE, FINALIZE, FORMAT AND E-FILE WITNESS LIST (.3) | 0.60 |
| 06/15/26 | EJP | PREPARE FOR TRIAL | 1.00 |
| 06/15/26 | PA | REVIEW PLEADINGS AND DISCOVERY AND PREPARE DEPOSITION OUTLINES FOR BROKER AND ACRE'S CORPORATE REPRESENTATIVE | 3.10 |
| 06/15/26 | MLL | REVIEWING CORRESPONDENCE FROM KYLE STROUP ENCLOSING SEARCH TERMS | 0.10 |
| 06/15/26 | MLL | CONTINUE PREPARING RESPONSE TO REQUESTS FOR DOCUMENTS | 0.90 |
| 06/15/26 | MLL | MEETING WITH AMY DENTON MAYER AND EDWARD PETERSON REGARDING REQUESTS FOR DOCUMENTS. | 0.20 |
| 06/15/26 | MLL | MEETING WITH AMY DENTON MAYER CONCERNING WITNESS LIST | 0.20 |
| 06/15/26 | MLL | PREPARING FOLLOW UP CORRESPONDENCE TO KYLE STROUP, PEGGY BEISTEL, JON PINNEY, MICHAEL NIEDERST, DAVID NIEDERST AND ADRINA NIEDERST ENCLOSING WITNESS LIST FOR REVIEW AND COMMENT. | 0.20 |
| 06/15/26 | MLL | REVIEWING CORRESPONDENCE FROM GREG HENDERSON REGARDING RESULTS OF SEARCHES | 0.10 |
| 06/15/26 | MLL | MEETING WITH EDWARD PETERSON AND AMY DENTON MAYER CONCERNING RESULTS OF SEARCHES. | 0.10 |
| 06/15/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM ADRINA NIEDERST CONCERNING DRAFT WITNESS LIST | 0.20 |
| 06/15/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP, PEGGY BEISTEL, JON PINNEY, MICHAEL NIEDERST, DAVID NIEDERST AND ADRINA NIEDERST REGARDING DRAFT WITNESS LIST. | 0.20 |
| 06/15/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM KYLE STROUP CONCERNING DRAFT WITNESS LIST | 0.20 |
| 06/15/26 | MLL | MULTIPLE CONFERRALS WITH EDWARD | 0.60 |

| | | PETERSON REGARDING DRAFT WITNESS LIST | |
|---|---|---|---|
| 06/15/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP, PEGGY BEISTEL, JON PINNEY, MICHAEL NIEDERST, DAVID NIEDERST AND ADRINA NIEDERST CONCERNING ADDITIONAL WITNESSES | 0.20 |
| 06/15/26 | MLL | CONTINUE PREPARING WITNESS LIST | 0.80 |
| 06/15/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP, PEGGY BEISTEL, JON PINNEY, MICHAEL NIEDERST, DAVID NIEDERST AND ADRINA NIEDERST ENCLOSING REVISED DRAFT WITNESS LIST FOR REVIEW AND COMMENT | 0.20 |
| 06/15/26 | MLL | PREPARING FOLLOW UP CORRESPONDENCE TO KYLE STROUP, PEGGY BEISTEL, JON PINNEY, MICHAEL NIEDERST, DAVID NIEDERST AND ADRINA NIEDERST REGARDING DRAFT WITNESS LIST. | 0.20 |
| 06/15/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP, PEGGY BEISTEL, JON PINNEY, MICHAEL NIEDERST, DAVID NIEDERST AND ADRINA NIEDERST ENCLOSING DRAFT RESPONSE TO REQUESTS FOR DOCUMENTS FOR REVIEW AND COMMENT | 0.20 |
| 06/15/26 | MLL | REVIEWING CORRESPONDENCE FROM PEGGY BEISTEL CONCERNING WITNESS LIST | 0.10 |
| 06/15/26 | MLL | REVIEWING MULTIPLE CORRESPONDENCE FROM KYLE STROUP REGARDING WITNESS LIST. | 0.30 |
| 06/15/26 | MLL | FINALIZING WITNESS LIST | 0.40 |
| 06/15/26 | MLL | PREPARING CORRESPONDENCE TO EDWARD PETERSON, AMY DENTON MAYER, KYLE STROUP, PEGGY BEISTEL, JON PINNEY, MICHAEL NIEDERST, DAVID NIEDERST AND ADRINA NIEDERST ENCLOSING REVISED DRAFT WITNESS LIST FOR REVIEW AND COMMENT | 0.20 |
| 06/15/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM AMY DENTON MAYER APPROVING WITNESS LIST | 0.20 |
| 06/15/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM KYLE STROUP APPROVING WITNESS LIST | 0.20 |
| 06/15/26 | MLL | PREPARING CORRESPONDENCE TO EDWARD PETERSON, AMY DENTON MAYER, KYLE STROUP, PEGGY BEISTEL, JON PINNEY, MICHAEL NIEDERST, DAVID NIEDERST AND ADRINA NIEDERST CONCERNING FINAL COMMENTS TO WITNESS LIST | 0.20 |
| 06/15/26 | MLL | CONFERRING VIA TELEPHONE WITH PEGGY BEISTEL REGARDING WITNESS LIST | 0.10 |
| 06/15/26 | MLL | MEETING WITH KERRY BURNS CONCERNING FINALIZING AND FILING WITNESS LIST. | 0.20 |

| 06/15/26 | ADM | EMAIL CORRESPONDENCE WITH K. D. STROUP, M. L. LEVINE, E. J. PETERSON III, P. S. BEISTEL, AND N. LYNCH REGARDING DRAFT WITNESS LIST. | 0.20 |
|---|---|---|---|
| 06/15/26 | ADM | RECEIPT AND REVIEW OF EMAIL FROM L. FERNANDEZ REGARDING LITIGATION AND SETTLEMENT. | 0.10 |
| 06/15/26 | ADM | EMAIL CORRESPONDENCE WITH M. L. LEVINE AND E. J. PETERSON III REGARDING DRAFT RESPONSE TO FIRST REQUEST FOR PRODUCTION. | 0.20 |
| 06/15/26 | ADM | EMAIL CORRESPONDENCE WITH E. PETERSON AND E. STEVENS REGARDING SCHEDULING OF NIED MEETING. | 0.10 |
| 06/15/26 | ADM | TEAMS MEETING WITH E. J. PETERSON III, M. NIEDERST, N. LYNCH, J. LUZINSKI, P. S. BEISTEL, AND K. D. STROUP REGARDING LITIGATION STRATEGY AND SETTLEMENT. | 0.90 |
| 06/15/26 | ADM | RECEIPT AND REVIEW OF EMAIL FROM M. LEVINE REGARDING WITNESS LIST; EMAIL CORRESPONDENCE WITH M. LEVINE AND E. J. PETERSON III REGARDING SAME. | 0.20 |
| 06/15/26 | ADM | PREPARATION OF BROKER DEPOSITION OUTLINE. | 0.50 |
| 06/15/26 | ADM | TELEPHONE CALLS (X2) WITH E. PETERSON REGARDING LITIGATION STRATEGY AND DISCOVERY INCLUDING DEPOSITIONS. | 0.40 |
| 06/15/26 | ADM | RECEIPT AND REVIEW OF EMAIL FROM M. LEVINE TO E. J. PETERSON III REGARDING DISCOVERY. | 0.30 |
| 06/15/26 | ADM | REVIEW AND REVISE DRAFT WITNESS LIST FOR TRIAL ON MOTION TO DISMISS AND STAY RELIEF. | 0.40 |
| 06/15/26 | ADM | EMAIL CORRESPONDENCE WITH P. AVRON REGARDING DRAFT DEPOSITION OUTLINE FOR WITNESS EXAMINATION AND DEPOSITION PREPARATION. | 0.20 |
| 06/16/26 | ADM | EMAIL CORRESPONDENCE WITH S. CAPUANO AND E. J. PETERSON III REGARDING LITIGATION ASSISTANCE AND COVERAGE OF DEPOSITIONS. | 0.10 |
| 06/16/26 | ADM | EMAIL CORRESPONDENCE WITH M. L. LEVINE AND K. D. STROUP REGARDING ONE-DAY EXTENSION OF DISCOVERY DEADLINES. | 0.10 |
| 06/16/26 | ADM | EMAIL CORRESPONDENCE WITH M. L. LEVINE REGARDING DRAFT DEPOSITION OUTLINES FOR BROKER AND ACRE CORPORATE REPRESENTATIVE. | 0.10 |
| 06/16/26 | ADM | RECEIPT AND REVIEW OF EMAILS FROM K. STROUP AND M. LEVINE REGARDING EMAIL SEARCH PARAMETERS AND DISCOVERY NEEDS. | 0.10 |

| 06/16/26 | MLL | MULTIPLE MEETINGS WITH AMY DENTON MAYER CONCERNING DEPOSITION OUTLINE (BRETT ROSENBERG) | 0.40 |
|---|---|---|---|
| 06/16/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP REGARDING BRIEF DISCOVERY EXTENSIONS | 0.20 |
| 06/16/26 | MLL | REVIEWING MULTIPLE CORRESPONDENCE FROM KYLE STROUP CONCERNING E-MAIL SEARCHES | 0.20 |
| 06/16/26 | MLL | MEETING WITH EDWARD PETERSON REGARDING DOCUMENT COLLECTION | 0.20 |
| 06/16/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM KYLE STROUP CONCERNING PROPOSED GAMEPLAN FOR DOCUMENT COLLECTION/REVIEW | 0.20 |
| 06/16/26 | MLL | CONTINUE PREPARING DEPOSITION OUTLINE (BRETT ROSENBERG) | 4.30 |
| 06/16/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM KYLE STROUP ENCLOSING DRAFT RESPONSE TO SECOND REQUEST FOR PRODUCTION OF DOCUMENTS | 0.20 |
| 06/16/26 | MLL | CONFERRING VIA TELEPHONE WITH KYLE STROUP REGARDING SECOND REQUEST FOR PRODUCTION OF DOCUMENTS. | 0.20 |
| 06/16/26 | MLL | CONTINUE PREPARING SECOND REQUEST FOR PRODUCTION OF DOCUMENTS | 2.40 |
| 06/16/26 | MLL | MEETING WITH EDWARD PETERSON AND AMY DENTON MAYER CONCERNING SECOND REQUEST FOR PRODUCTION OF DOCUMENTS. | 0.20 |
| 06/16/26 | MLL | REVIEWING CORRESPONDENCE FROM RHYS LEONARD ENCLOSING PROPOSED PROTECTIVE ORDER | 0.10 |
| 06/16/26 | MLL | CONTINUE PREPARING PROTECTIVE ORDER | 0.40 |
| 06/16/26 | MLL | MEETING WITH EDWARD PETERSON CONCERNING PROTECTIVE ORDER. | 0.20 |
| 06/16/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP ENCLOSING (REVISED) DRAFT RESPONSE TO SECOND REQUEST FOR PRODUCTION OF DOCUMENTS FOR REVIEW AND COMMENT. | 0.20 |
| 06/16/26 | SJC | INITIAL CONFERENCES WITH TEAM REGARDING CASE, MOTION TO DISMISS OR FOR RELIEF FROM STAY, TRIAL AND DISCOVERY RELATED TO SAME, AND OTHER CASE MATTERS, AND REVIEW FILINGS IN CASE, AND BEGIN TO PREPARE FOR DEPOSITIONS | 2.50 |
| 06/17/26 | MLL | MULTIPLE MEETINGS WITH AMY DENTON MAYER REGARDING DISCOVERY | 1.20 |
| 06/17/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM KYLE STROUP | 0.20 |

| Date | Atty | Description | Hours |
|---|---|---|---|
| | | ENCLOSING DRAFT RESPONSES TO FIRST SET OF INTERROGATORIES | |
| 06/17/26 | MLL | MULTIPLE MEETINGS WITH EDWARD PETERSON CONCERNING DISCOVERY | 0.80 |
| 06/17/26 | MLL | CONTINUE PREPARING RESPONSE TO SECOND REQUEST FOR PRODUCTION OF DOCUMENTS. | 2.30 |
| 06/17/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP, PEGGY BEISTEL, AMY DENTON MAYER AND EDWARD PETERSON ENCLOSING SECOND REQUEST FOR PRODUCTION OF DOCUMENTS FOR REVIEW AND COMMENT. | 0.20 |
| 06/17/26 | MLL | CONTINUE PREPARING RESPONSES TO FIRST SET OF INTERROGATORIES | 2.20 |
| 06/17/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP, PEGGY BEISTEL, AMY DENTON MAYER AND EDWARD PETERSON ENCLOSING FIRST SET OF INTERROGATORIES FOR REVIEW AND COMMENT. | 0.20 |
| 06/17/26 | MLL | MEETING WITH AMY DENTON MAYER CONCERNING REVISIONS TO DRAFT RESPONSE TO SECOND REQUEST FOR PRODUCTION OF DOCUMENTS | 0.20 |
| 06/17/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP, PEGGY BEISTEL AND JON PINNEY ENCLOSING SECOND REQUEST FOR PRODUCTION OF DOCUMENTS FOR REVIEW AND COMMENT. | 0.20 |
| 06/17/26 | MLL | REVIEWING AND RESPONDING TO MULTIPLE CORRESPONDENCE FROM GREG HENDERSON CONCERNING DOCUMENT COLLECTION | 0.60 |
| 06/17/26 | MLL | MEETING WITH AMY DENTON MAYER REGARDING DISCOVERY MATTERS. | 0.30 |
| 06/17/26 | MLL | PREPARING CORRESPONDENCE TO RHYS LEONARD ENCLOSING REVISED DRAFT PROTECTIVE ORDER | 0.20 |
| 06/17/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP, PEGGY BEISTEL AND JON PINNEY ENCLOSING LATEST VERSIONS OF: (A) RESPONSE TO FIRST REQUEST FOR PRODUCTION OF DOCUMENTS; (B) RESPONSE TO SECOND REQUEST FOR PRODUCTION OF DOCUMENTS; AND (C) RESPONSE TO FIRST SET OF INTERROGATORIES FOR FINAL REVIEW AND COMMENT. | 0.20 |
| 06/17/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM KYLE STROUP APPROVING (A) RESPONSE TO FIRST REQUEST FOR PRODUCTION OF DOCUMENTS, (B) RESPONSE TO SECOND REQUEST FOR PRODUCTION OF DOCUMENTS, AND (C) RESPONSE TO FIRST SET OF | 0.20 |

| | | INTERROGATORIES. | |
|---|---|---|---|
| 06/17/26 | MLL | FINALIZING: (A) RESPONSE TO FIRST REQUEST FOR PRODUCTION OF DOCUMENTS; (B) RESPONSE TO SECOND REQUEST FOR PRODUCTION OF DOCUMENTS; AND (C) RESPONSE TO FIRST SET OF INTERROGATORIES | 0.50 |
| 06/17/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP, PEGGY BEISTEL, JON PINNEY, MICHAEL NEIDERST, DAVID NEIDERST AND ADRINA NEIDERST ENCLOSING FINALIZED COPIES OF (A) RESPONSE TO FIRST REQUEST FOR PRODUCTION OF DOCUMENTS; (B) RESPONSE TO SECOND REQUEST FOR PRODUCTION OF DOCUMENTS; AND (C) RESPONSE TO FIRST SET OF INTERROGATORIES. | 0.20 |
| 06/17/26 | MH | FINALIZE AND SERVE RESPONSE TO REQUESTS FOR PRODUCTION AND INTERROGATORIES. | 0.40 |
| 06/17/26 | ADM | EMAIL CORRESPONDENCE WITH M. L. LEVINE AND E. J. PETERSON III REGARDING CURRENT DRAFT DISCOVERY RESPONSES. | 0.20 |
| 06/17/26 | ADM | REVIEW AND REVISE DEPOSITION OUTLINES IN PREPARATION FOR WITNESS EXAMINATION. | 0.20 |
| 06/17/26 | ADM | EMAIL CORRESPONDENCE WITH E. J. PETERSON III, M. L. LEVINE, K. D. STROUP, P. S. BEISTEL, AND J. G. CLEAVES REGARDING ONE-DAY EXTENSION OF DISCOVERY DEADLINES; REVIEW DISCOVERY. | 1.00 |
| 06/17/26 | ADM | REVIEW AND REVISION OF PROPOSED PROTECTIVE ORDER TO COMPARE A. M. D. AND M. L. L. REVISIONS FOR DISCOVERY CONFIDENTIALITY. | 0.10 |
| 06/17/26 | ADM | EMAIL CORRESPONDENCE WITH E. J. PETERSON III, M. NIEDERST, J. J. PINNEY, AND P. S. BEISTEL REGARDING CALL WITH C. GEORGE. | 0.10 |
| 06/17/26 | ADM | FOLLOW UP REGARDING EXTENDED DEADLINE FOR DEFENDANTS' RESPONSE TO COMPLAINT. | 0.10 |
| 06/17/26 | ADM | REVIEW AND REVISE DEBTOR'S RESPONSE TO ACRE'S SECOND REQUEST FOR PRODUCTION. | 0.30 |
| 06/17/26 | ADM | RECEIPT AND REVIEW OF NIED TRANSCRIPT AND INVOICE FROM M. HOSETH AND EMAIL CORRESPONDENCE REGARDING SAME. | 0.10 |
| 06/17/26 | ADM | REVIEW AND REVISION OF UNOPPOSED MOTION TO CONTINUE PRELIMINARY HEARING ON MOTION TO DISMISS. | 0.10 |
| 06/17/26 | ADM | REVIEW AND REVISION OF DEBTOR'S RESPONSES TO ACRE'S FIRST INTERROGATORIES REGARDING DISCOVERY RESPONSES. | 0.50 |
| 06/17/26 | ADM | EMAIL CORRESPONDENCE WITH E. J. | 0.30 |

PETERSON III, M. L. LEVINE, P. S. BEISTEL, K. D. STROUP, AND J. J. PINNEY REGARDING REVISIONS TO DEBTOR'S RESPONSES TO ACRE'S SECOND REQUESTS FOR PRODUCTION.

| 06/17/26 | ADM | RECEIPT AND REVIEW OF EMAIL FROM M. LEVINE TO G. HENDERSON, K. D. STROUP, AND B. BARTUNEK REGARDING EMAIL SEARCH SCOPE AND RECIPIENTS. | 0.10 |
|---|---|---|---|
| 06/17/26 | ADM | EMAIL CORRESPONDENCE WITH M. LEVINE, E. J. PETERSON III, K. D. STROUP, AND P. S. BEISTEL REGARDING SCHEDULING MEETING. | 0.20 |
| 06/17/26 | ADM | EMAIL CORRESPONDENCE WITH S. J. CAPUANO REGARDING INFORMATION FOR DEPOSITIONS. | 0.10 |
| 06/18/26 | ADM | TELEPHONE CALL WITH A. BUSCEMI REGARDING CO-COUNSEL DATABASE AND DOCUMENT REVIEW IN PREPARATION FOR DEPOSITIONS AND TRIAL. | 0.10 |
| 06/18/26 | ADM | EMAIL CORRESPONDENCE WITH S. J. CAPUANO AND M. LEVINE REGARDING DISCOVERY, DEPOSITIONS, AND LITIGATION. | 0.30 |
| 06/18/26 | ADM | EMAIL CORRESPONDENCE WITH M. LEVINE AND E. J. PETERSON III REGARDING DRAFT EMAIL TO TRENAM AND PROSKAUER ON RESPONSES TO FIRST REQUESTS FOR PRODUCTION AND FIRST INTERROGATORIES. | 0.10 |
| 06/18/26 | ADM | EMAIL CORRESPONDENCE WITH M. NIEDERST AND M. LEVINE REGARDING EXECUTION AND CIRCULATION OF VERIFICATION PAGE FOR DISCOVERY RESPONSES. | 0.10 |
| 06/18/26 | ADM | RECEIPT AND REVIEW OF EMAIL FROM K. JOHNSON REGARDING NIED PRODUCTION. | 0.10 |
| 06/18/26 | ADM | RECEIPT AND REVIEW OF EMAIL FROM M. LEVINE REGARDING DISCOVERY ISSUES. | 0.10 |
| 06/18/26 | ADM | EMAIL CORRESPONDENCE WITH J. SYKES REGARDING AMB LITIGATION. | 0.10 |
| 06/18/26 | MLL | REVIEWING ACRE'S: (A) RESPONSES AND OBJECTIONS TO FIRST REQUEST FOR PRODUCTION OF DOCUMENTS; AND (B) RESPONSE AND OBJECTIONS TO FIRST SET OF INTERROGATORIES. | 1.20 |
| 06/18/26 | MLL | MEETING WITH AMY DENTON MAYER AND EDWARD PETERSON CONCERNING (A) RESPONSES AND OBJECTIONS TO FIRST REQUEST FOR PRODUCTION OF DOCUMENTS, AND (B) RESPONSES AND OBJECTIONS TO FIRST SET OF INTERROGATORIES. | 0.20 |
| 06/18/26 | MLL | REVIEWING LAW CONCERNING VARIOUS DISCOVERY ISSUES RELATED TO (A) RESPONSES AND OBJECTIONS TO FIRST REQUEST FOR PRODUCTION OF DOCUMENTS, AND (B) RESPONSES AND OBJECTIONS TO | 2.60 |

| | | FIRST SET OF INTERROGATORIES. | |
|---|---|---|---|
| 06/18/26 | MLL | PREPARING LENGTHY CORRESPONDENCE TO LARA ROESKE FERNANDEZ, RHYS LEONARD, CHARLES DALE, DYLAN MARKER AND ELLIOT STEVENS OUTLINING (A) RESPONSES AND OBJECTIONS TO FIRST REQUEST FOR PRODUCTION OF DOCUMENTS, AND (B) RESPONSES AND OBJECTIONS TO FIRST SET OF INTERROGATORIES. | 3.10 |
| 06/18/26 | MLL | MEETING WITH EDWARD PETERSON AND AMY DENTON MAYER REGARDING (A) RESPONSES AND OBJECTIONS TO FIRST REQUEST FOR PRODUCTION OF DOCUMENTS, AND (B) RESPONSES AND OBJECTIONS TO FIRST SET OF INTERROGATORIES. | 0.20 |
| 06/18/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP, PEGGY BEISTEL, JON PINNEY, MICHAEL NEIDERST, DAVID NIEDERST AND ADRINA NIEDERST ENCLOSING ACRE'S: (A) RESPONSE AND OBJECTIONS TO FIRST REQUEST FOR PRODUCTION OF DOCUMENTS; AND (B) RESPONSE AND OBJECTIONS TO FIRST SET OF INTERROGATORIES | 0.20 |
| 06/18/26 | MLL | REVIEWING AND RESPONDING TO MULTIPLE CORRESPONDENCE FROM KYLE STROUP REGARDING DOCUMENT REVIEW | 0.60 |
| 06/18/26 | MLL | REVIEWING CORRESPONDENCE FROM MICHAEL NIEDERST ENCLOSING (EXECUTED) VERIFICATION PAGE (FOR INTERROGATORIES) | 0.10 |
| 06/18/26 | MLL | REVIEWING VERIFICATION PAGE (FOR INTERROGATORIES) | 0.10 |
| 06/18/26 | MLL | MEETING WITH AMY DENTON MAYER CONCERNING VERIFICATION PAGE FOR INTERROGATORIES. | 0.10 |
| 06/18/26 | MLL | CONFERRING WITH MOLLY HOSETH REGARDING SERVING INTERROGATORIES. | 0.10 |
| 06/18/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP ENCLOSING DOCUMENT QUESTION (FROM PROSKAUER) | 0.20 |
| 06/18/26 | MLL | FINALIZING LENGTHY CORRESPONDENCE TO LARA ROESKE FERNANDEZ, RHYS LEONARD, CHARLES DALE, DYLAN MARKER AND ELLIOT STEVENS OUTLINING DOCUMENT QUESTION (FROM PROSKAUER). | 0.10 |
| 06/18/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP CONCERNING CALL TO DISCUSS DOCUMENT ISSUES/STRATEGY | 0.20 |
| 06/18/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM KYLE STROUP REGARDING DOCUMENT ISSUE/STRATEGY. | 0.20 |
| 06/18/26 | MLL | NIEDERST/AMERICAN MOMENTUM BANK – | 0.20 |

|  |  | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM JONATHAN SYKES ENCLOSING DRAFT ANSWER AND AFFIRMATIVE DEFENSES |  |
|---|---|---|---|
| 06/18/26 | MLL | NIEDERST/AMERICAN MOMENTUM BANK – REVIEWING  DRAFT ANSWER AND AFFIRMATIVE DEFENSES | 0.30 |
| 06/18/26 | MLL | NIEDERST/AMERICAN MOMENTUM BANK – PREPARING LENGTHY CORRESPONDENCE TO JONATHAN SYKES REGARDING COMMENTS ON DRAFT ANSWER AND AFFIRMATIVE DEFENSES. | 0.40 |
| 06/18/26 | MLL | NIEDERST/AMERICAN MOMENTUM BANK – REVIEWING CORRESPONDENCE FROM JONATHAN SYKES CONCERNING DRAFT ANSWER AND AFFIRMATIVE DEFENSES. | 0.10 |
| 06/18/26 | MH | DEBTOR'S RESPONSE TO ACRE CFPORTFOLIO LLC'S FIRST SET OF INTERROGATORIES WITH THE COMPLETED VERIFICATION PAGE TO CREDITORS ATTORNEYS. | 0.10 |
| 06/18/26 | EJP | PREPARE FOR TRIAL | 1.00 |
| 06/18/26 | SJC | PREPARE FOR AND ATTEND CONFERENCE WITH TEAM AND J LUZINSKI REGARDING PREPARATION FOR DEPOSITION, MOTION TO DISMISS, AND VARIOUS OTHER CASE MATTERS | 0.70 |
| 06/19/26 | SJC | PREPARE FOR DEPOSITION OF J LUZINSKI AND COMMUNICATIONS WITH TEAM REGARDING SAME AND OTHER SCHEDULED DEPOSITIONS | 0.70 |
| 06/19/26 | MLL | REVIEWING CORRESPONDENCE FROM ADRINA NIEDERST CONCERNING CALL AVAILABILITY | 0.10 |
| 06/19/26 | MLL | REVIEWING AND RESPONDING TO MULTIPLE CORRESPONDENCE FROM KYLE STROUP ENCLOSING E-MAILS FOR REVIEW | 0.40 |
| 06/19/26 | MLL | REVIEWING MULTIPLE CORRESPONDENCE FROM KYLE STROUP ENCLOSING E-MAILS FOR REVIEW | 0.80 |
| 06/19/26 | MLL | REVIEWING AND RESPONDING TO MULTIPLE CORRESPONDENCE FROM ELLIOT STEVENS CONCERNING DISCOVERY ISSUES | 0.80 |
| 06/19/26 | MLL | PREPARING MULTIPLE CORRESPONDENCE TO KYLE STROUP, PEGGY BEISTEL, JON PINNEY, MICHAEL NIEDERST, ADRINA NIEDERST AND DAVID NIEDERST ENCLOSING CONCERNING DOCUMENT REVIEW. | 0.80 |
| 06/19/26 | MLL | CONFERRING VIA TELEPHONE WITH KYLE STROUP REGARDING DOCUMENT REVIEW | 0.20 |
| 06/19/26 | MLL | REVIEWING CORRESPONDENCE FROM DAVID NIEDERST CONCERNING DOCUMENT REVIEW. | 0.10 |
| 06/19/26 | MLL | BEGIN REVIEWING DOCUMENTS FOR POTENTIAL PRODUCTION | 1.20 |
| 06/19/26 | MLL | MEETING WITH EDWARD PETERSON | 0.20 |

| | | CONCERNING DEPOSITION NOTICES | |
|---|---|---|---|
| 06/19/26 | MLL | CONFERRING WITH AMY DENTON MAYER REGARDING DISCOVERY | 0.20 |
| 06/19/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP CONCERNING STATUS OF DOCUMENT REVIEW/PRODUCTION | 0.20 |
| 06/19/26 | ADM | EMAIL CORRESPONDENCE WITH M. LEVINE REGARDING DISCOVERY. | 0.10 |
| 06/19/26 | ADM | EMAIL CORRESPONDENCE WITH E. STEVENS, M. L. LEVINE, K. D. STROUP, P. S. BEISTEL, AND J. J. PINNEY REGARDING DISCOVERY ISSUES. | 0.10 |
| 06/19/26 | ADM | RECEIPT AND REVIEW OF EMAIL FROM K. D. STROUP REGARDING EMAIL SEARCH PARAMETERS NEEDED FOR DISCOVERY. | 0.10 |
| 06/19/26 | ADM | EMAIL CORRESPONDENCE WITH S. J. CAPUANO REGARDING DEPOSITIONS. | 0.10 |
| 06/20/26 | ADM | TEAMS MEETING WITH NIEDERST FAMILY, E. PETERSON AND KJK REGARDING LITIGATION ISSUES AND STRATEGY WITH RESPECT TO ACRE, INDEX, ETC. | 0.70 |
| 06/21/26 | SJC | PREPARE FOR DEPOSITION OF CHIEF RESTRUCTURING OFFICER | 1.30 |
| 06/22/26 | SJC | PREPARE FOR AND ATTEND DEPOSITION OF CHIEF RESTRUCTURING OFFICER IN CONNECTION WITH MOTION TO DISMISS, AND CONFERENCE CALLS AND EMAIL COMMUNICATIONS WITH TEAM AND CHIEF RESTRUCTURING OFFICER IN CONNECTION WITH SAME AND FURTHER DEPOSITIONS | 6.70 |
| 06/22/26 | MLL | MEETING WITH AMY DENTON MAYER REGARDING DISCOVERY MATTERS. | 0.40 |
| 06/22/26 | MLL | REVIEWING CORRESPONDENCE FROM ELLIOT STEVENS CONCERNING DOCUMENT PRODUCTION | 0.20 |
| 06/22/26 | MLL | MEETING WITH EDWARD PETERSON CONCERNING DOCUMENT PRODUCTION. | 0.20 |
| 06/22/26 | MLL | PREPARING CORRESPONDENCE TO CORRESPONDENCE TO KYLE STROUP, PEGGY BEISTEL AND JON PINNEY REGARDING DOCUMENT PRODUCTION. | 0.20 |
| 06/22/26 | MLL | REVIEWING CORRESPONDENCE FROM ELLIOT STEVENS CONCERNING DOCUMENT PRODUCTION ISSUES | 0.10 |
| 06/22/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP, PEGGY BEISTEL AND JON PINNEY CONCERNING DOCUMENT PRODUCTION ISSUES. | 0.20 |
| 06/22/26 | MLL | REVIEWING AND RESPONDING TO MULTIPLE CORRESPONDENCE FROM KYLE STROUP ENCLOSING INITIAL DOCUMENT PRODUCTION | 0.40 |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/22/26 | MLL | PREPARING CORRESPONDENCE TO ELLIOT STEVENS ENCLOSING INITIAL DOCUMENT PRODUCTION | 0.30 |
| 06/22/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP, PEGGY BEISTEL, JON PINNEY, MICHAEL NIEDERST, DAVID NIEDERST AND ADRINA NIEDERST ENCLOSING INITIAL DOCUMENT PRODUCTION. | 0.20 |
| 06/23/26 | KLB | REVIEW ORDER SETTING TRIAL AND PREPARE EXHIBIT LIST COVERSHEET (.7); EMAILS TO AND FROM A. MAYER (.1) | 0.80 |
| 06/23/26 | KLB | REVIEW EMAIL FROM A. MAYER REGARDING EXHIBITS FOR UPCOMING TRIAL (.2); REVISE EXHIBIT LIST AND BEGIN GATHERING EXHIBITS FOR USE AT TRIAL (.7); ORGANIZE EXHIBITS AND EMAILS TO AND FROM E. PETERSON AND A. MAYER REGARDING SAME (.6) | 1.50 |
| 06/23/26 | SJC | PREPARE FOR AND ATTEND DEPOSITION PREPARATION MEETING WITH CLIENT REPRESENTATIVES AND TEAM, AND OTHER DEPOSITION PREPARATION | 1.50 |
| 06/23/26 | EJP | PREPARE FOR TRIAL | 2.00 |
| 06/23/26 | AB | PARTICIPATING IN DOCUMENT ANALYSIS OF ACRE PRODUCTION AND BANKRUPTCY FILINGS TO IDENTIFY EVIDENTIARY SUPPORT NEEDED FOR OPPOSITION TO ACRE'S CHAPTER 11 DISMISSAL MOTION | 3.70 |
| 06/23/26 | MLL | MEETING WITH AMY DENTON MAYER CONCERNING CONCERNING MATTERS. | 0.40 |
| 06/23/26 | ADM | EMAIL CORRESPONDENCE WITH N. LYNCH AND M. NIEDERST REGARDING ADDITIONAL TRIAL EXHIBITS. | 0.40 |
| 06/23/26 | ADM | RECEIPT AND REVIEW OF EMAIL FROM P. ANGELICA REGARDING DOCUMENT PRODUCTION IN NIED OWNERSHIP LLC, CASE NO. 6:26-BK-03232-TPG | 0.10 |
| 06/23/26 | ADM | REVIEW AND REVISE DEBTOR'S EXHIBIT LIST AND EMAIL CORRESPONDENCE WITH K. BURNS, E. J. PETERSON III, M. L. LEVINE, A. BUSCEMI, AND J. CLEAVES REGARDING TRIAL EXHIBITS. | 0.90 |
| 06/23/26 | ADM | RECEIPT AND REVIEW OF EMAIL FROM M. LEVINE REGARDING DISCOVERY ISSUES. | 0.10 |
| 06/23/26 | ADM | EMAIL CORRESPONDENCE WITH E. J. PETERSON III, K. D. STROUP, M. L. LEVINE, AND P. S. BEISTEL REGARDING DEPOSITIONS SCHEDULED FOR JUNE 24. | 0.10 |
| 06/23/26 | ADM | REVIEW AND ANALYZE ACRE PRODUCTION; BUILD DATABASE IN PREPARATION FOR DEPOSITIONS AND TRIAL; PREPARE DEPOSITION OUTLINES FOR DEPOSITIONS. | 3.90 |
| 06/24/26 | AAR | COMMUNICATE WITH COURT REPORTER | 0.20 |

|  |  |  |  |
|---|---|---|---|
|  |  | REGARDING EXHIBITS AND REPORTER FOR 6.25.26 DEPOSITIONS. |  |
| 06/24/26 | KLB | REVIEW MULTIPLE EMAILS REGARDING EXHIBITS AND PREPARATION OF EXHIBIT LIST (.3); GATHER EXHIBITS AND ORGANIZE SAME AND DISCUSSIONS WITH J. CLEAVES REGARDING EXHIBITS (.8); UPDATE EXHIBIT LIST WITH ADDITIONAL EXHIBITS AND EMAILS TO P. BEISTEL AND K. STROUP REGARDING EXHIBITS (.4) | 1.50 |
| 06/24/26 | KLB | REVIEW EMAILS FROM M. NIEDERST AND FROM A. MAYER REGARDING ADDITIONAL WITNESSES FOR UPCOMING TRIAL (.1); PREPARE AMENDED WITNESS LIST AND EMAILS TO AND FROM A. MAYER (.3) | 0.40 |
| 06/24/26 | KLB | FINALIZE, FORMAT AND E-FILE AMENDED WITNESS LIST | 0.20 |
| 06/24/26 | KLB | FURTHER UPDATE EXHIBIT LIST AND EXHIBITS AND GATHER AND ORGANIZE EXHIBITS (1.5); EMAILS TO AND FROM A. MAYER AND E. PETERSON REGARDING DEADLINE FOR SUBMISSION OF EXHIBIT LIST AND EXHIBITS (.1) | 1.60 |
| 06/24/26 | SJC | PREPARE FOR AND ATTEND DEPOSITIONS OF CORPORATE REPRESENTATIVE OF DEBTOR, M NEIDERST, AND D NIEDERST, AND RELATED CONFERENCES CALLS AND EMAILS WITH TEAM, DEPONENTS, AND COUNSEL FOR CREDITOR REGARDING SAME, MOTION TO DISMISS, DISCOVERY, AND DOCUMENT PRODUCTION | 6.50 |
| 06/24/26 | EJP | PREPARE FOR TRIAL | 2.00 |
| 06/24/26 | MLL | MULTIPLE MEETINGS WITH AMY DENTON MAYER CONCERNING DISCOVERY ISSUES | 0.60 |
| 06/24/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM PEGGY BEISTEL ENCLOSING CERTAIN TERM SHEETS | 0.20 |
| 06/24/26 | MLL | REVIEWING CORRESPONDENCE FROM PEGGY BEISTEL ENCLOSING CERTAIN TERM SHEETS | 0.30 |
| 06/24/26 | MLL | PREPARING CORRESPONDENCE TO NATHAN LYNCH REGARDING: (A) TERM SHEETS; AND (B) SOURCES AND USE INFORMATION | 0.20 |
| 06/24/26 | AB | PARTICIPATING IN DOCUMENT ANALYSIS REGARDING EVIDENTIARY SUPPORT IN ACRE PRODUCTION FOR OPPOSITION TO ACRE'S DISMISSAL MOTION AND DEPOSITION OUTLINES | 1.60 |
| 06/24/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM NATHAN LYNCH REGARDING TERM SHEETS. | 0.20 |
| 06/24/26 | MLL | REVIEWING CORRESPONDENCE TO NATHAN LYNCH REGARDING TERM SHEETS. | 0.30 |
| 06/24/26 | MLL | PREPARING MULTIPLE CORRESPONDENCE TO ELLIOT STEVENS ENCLOSING: (A) VARIOUS | 0.80 |

| | | | |
|---|---|---|---|
| | | TERM SHEETS; AND (B) SOURCES AND USES INFORMATION | |
| 06/24/26 | ADM | REVIEW WITNESS LIST AND REVISE AMENDED WITNESS LIST. EMAIL CORRESPONDENCE WITH M. NIEDERST, M. L. LEVINE, E. J. PETERSON III, AND K. BURNS REGARDING SAME AND CIRCULATE AMENDED WITNESS LIST. | 0.40 |
| 06/24/26 | ADM | EMAIL CORRESPONDENCE WITH K. BURNS, E. J. PETERSON III, P. S. BEISTEL, AND K. D. STROUP REGARDING REVISION AND CIRCULATION OF EXHIBIT LIST. REVIEW EXHIBIT LIST AND ADD DOCUMENTS TO LIST. | 0.90 |
| 06/24/26 | ADM | EMAIL CORRESPONDENCE WITH A. BUSCEMI REGARDING REVIEW OF DOCUMENTS PRODUCED BY ACRE AND ANALYSIS IN PREPARATION FOR DEPOSITIONS AND TRIAL. REVIEW DOCUMENTS PRODUCED BY ACRE AND EMAIL CORRESPONDENCE WITH CLIENT REGARDING SAME. REVIEW DRAFT QUESTIONS FOR DEPOSITIONS OF ACRE'S CORPORATE REPRESENTATIVE AND BROKER AND REVISE SAME. COMMUNICATIONS WITH E. PETERSON REGARDING SAME. | 3.30 |
| 06/24/26 | ADM | EMAIL CORRESPONDENCE WITH N. LYNCH, M. NIEDERST, AND S. J. CAPUANO REGARDING CANCELATION OF DEPOSITIONS. FOLLOW UP WITH A. WOON AND J. CLEAVES REGARDING CANCELING SAME WITH COURT REPORTER. | 0.40 |
| 06/24/26 | ADM | TEAMS MEETING WITH P. BEISTEL, E. J. PETERSON III, AND K. D. STROUP REGARDING LITIGATION ISSUES AND STRATEGY. | 0.60 |
| 06/24/26 | ADM | EMAIL CORRESPONDENCE WITH E. J. PETERSON III, S. J. CAPUANO, AND M. NIEDERST REGARDING DEPOSITION AND PRODUCTION OF DOCUMENTS TO ACRE. FOLLOW UP WITH K. STROUP AND M. LEVINE REGARDING PRODUCTION OF DOCUMENTS. FORWARD DOCUMENTS TO M. LEVINE FOR PRODUCTION. | 0.60 |
| 06/25/26 | ADM | EMAIL CORRESPONDENCE WITH D. WATERS, M. NIEDERST, E. J. PETERSON III, AND H. POZNANSKI REGARDING INITIAL DISCLOSURES. | 0.30 |
| 06/25/26 | ADM | EMAIL CORRESPONDENCE WITH M. NIEDERST, E. J. PETERSON III, J. J. PINNEY, K. D. STROUP, P. S. BEISTEL, AND A. NIEDERST REGARDING DISCOVERY BOLSTERING CLAIMS (.7). TELEPHONE CALL WITH E. PETERSON REGARDING SAME (.4). | 1.10 |
| 06/26/26 | ADM | RECEIPT AND REVIEW OF EMAIL FROM C. GEORGE REGARDING HUNTINGTON BANK MRAD PHASE II ISSUES FOR NIED OWNERSHIP. | 0.10 |
| 06/26/26 | ADM | RECEIPT OF DEPOSITION EXHIBITS FROM PROSKAUER AND FOLLOW UP WITH J. CLEAVES | 0.20 |

REGARDING SAVING SAME.

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 06/26/26 | ADM | EMAIL CORRESPONDENCE WITH CLIENT AND KJK REGARDING CLAIMS AGAINST ACRE, ZRS, AND APARTMENTS.COM. | 0.30 |
| 06/26/26 | ADM | EMAIL CORRESPONDENCE REGARDING SCHEDULING AND PARTICIPATE IN TEAMS MEETING WITH D. NIEDERST, A. NIEDERST, M. NIEDERST, J. LUZINSKI, E. PETERSON III, J. PINNEY, P. BEISTEL, AND K. STROUP REGARDING LITIGATION ISSUES AND STRATEGY. | 0.80 |
| 06/29/26 | EJP | PREP FOR JULY 2 HEARINGS. | 0.50 |
| 06/29/26 | KLB | DISCUSSIONS WITH P. AVRON REGARDING UPCOMING HEARING ON MOTION TO DISMISS AND EMAILS TO AND FROM P. AVRON REGARDING SAME (.2); GATHER VARIOUS PLEADINGS, REVIEW LOCAL RULES AND DISCUSSIONS WITH P. AVRON REGARDING PREPARATION OF MOTION TO CONDUCT UPCOMING HEARING AS A STATUS CONFERENCE (.4) | 0.60 |
| 06/29/26 | KLB | GATHER DOCUMENTS AND PLEADINGS AND PREPARE E-BINDER FOR JULY 2, 2026, HEARING AND DISCUSSIONS REGARDING FILING OF MOTION TO SET HEARING AS A STATUS CONFERENCE (1.1); DISCUSSIONS WITH AND EMAILS TO AND FROM P. AVRON REGARDING HEARING AND MATTERS SCHEDULED (.2) | 1.30 |
| 06/29/26 | ADM | EMAIL CORRESPONDENCE WITH J. LUZINSKI AND E. J. PETERSON III REGARDING STRATEGY FOR JULY 2 HEARING. | 0.10 |
| 06/29/26 | ADM | EMAIL CORRESPONDENCE WITH P. AVRON AND E. J. PETERSON III REGARDING MOTION TO TREAT JULY 2 HEARINGS AS STATUS CONFERENCE (.2). REVIEW DRAFT MOTION (.2). CONFERENCE AND EMAIL CORRESPONDENCE WITH E. PETERSON AND K. BURNS REGARDING SAME (.1). | 0.50 |
| 06/29/26 | ADM | RECEIPT AND REVIEW OF EMAIL FROM J. J. PINNEY REGARDING EXHIBITS FOR DEPOS AND TRIAL. | 0.10 |
| 06/30/26 | MLL | REVIEWING JURISDICTION/VENUE LANGUAGE (LLC AGREEMENT AND PLEDGE AND SECURITY AGREEEMENT) | 0.30 |
| 06/30/26 | MLL | REVIEWING LAW CONCERNING EFFECT OF CONTRACTUAL VENUE PROVISIONS ON CLAIMS ASSERTED IN BANKRUPTCY COURT IN ANOTHER JURISDICTION | 3.40 |
| 06/30/26 | MLL | REVIEWING PROTECTIVE ORDER | 0.30 |
| 06/30/26 | MLL | PREPARING MULTIPLE CORRESPONDENCE TO AMY DENTON MAYER REGARDING VARIOUS | 0.60 |

LANGUAGE IN PROTECTIVE ORDER

| | | | |
|---|---|---|---|
| 06/30/26 | ADM | EMAIL CORRESPONDENCE AND TELEPHONE CONFERENCE WITH E. J. PETERSON III, J. LUZINSKI, AND KJK REGARDING TEAMS MEETING WITH ACRE'S COUNSEL AND LITIGATION AND SETTLEMENT STRATEGY. | 1.10 |
| 06/30/26 | ADM | REVIEW LLC AGREEMENT SECTION 14.4 JURISDICTION PROVISIONS FOR NIED MEMBER LLC TO ASSESS GOVERNING FORUM ISSUES AND COMMUNICATIONS WITH M. LEVINE REGARDING RESEARCH AND ANALYSIS. | 0.20 |
| 06/30/26 | ADM | REVIEW AND COMPILE TRIAL EXHIBITS AND EMAIL CORRESPONDENCE WITH J. CLEAVES, K. BURNS, C. SZARO, AND E. J. PETERSON III REGARDING EXHIBIT LIST AND BINDERS. | 0.50 |
| 06/30/26 | ADM | EMAIL CORRESPONDENCE WITH J. LUZINSKI, E. J. PETERSON III, M. NIEDERST, D. NIEDERST, A. NIEDERST, J. J. PINNEY, P. S. BEISTEL, K. D. STROUP, AND M. L. LEVINE REGARDING PROPOSED TREATMENT OF JULY 2 HEARING AS STATUS CONFERENCE. | 0.30 |
| 06/30/26 | ADM | TEAMS MEETING WITH J. LUZINSKI, M. NIEDERST, KJK, AND E. PETERSON REGARDING LITIGATION ISSUES AND STRATEGY. | 1.20 |
| 06/30/26 | ADM | REVIEW AND REVISION OF MOTION TO CONTINUE JULY 2 TRIAL AND CERTIFICATE OF NECESSITY; EMAIL CORRESPONDENCE E. J. PETERSON III REGARDING SAME; AND FOLLOW UP REGARDING FILING. | 0.70 |
| 06/30/26 | ADM | EMAIL CORRESPONDENCE WITH J. LUZINSKI AND E. J. PETERSON III REGARDING PLAN FOR JULY 2 HEARING. | 0.10 |
| 06/30/26 | EJP | PREP FOR JULY 2 HEARINGS. | 2.00 |
| 06/30/26 | EJP | PREPARE FOR TRIAL | 2.00 |
| 06/30/26 | EJP | PREPARE FOR TRIAL | 2.00 |
| 06/30/26 | MLL | PARTICIPATING IN MICROSOFT TEAMS MEETING WITH EDWARD PETERSON, AMY DENTON MAYER, JON PINNEY, PEGGY BEISTEL, KYLE STROUP AND MICHAEL NIEDERST REGARDING: (A) STRATEGY/ACTION PLAN; (B) POTENTIAL SETTLEMENT; AND (C) TRIAL | 1.30 |
| 06/30/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM PEGGY BEISTEL CONCERNING JURISDICTION/VENUE LANGUAGE (LLC AGREEMENT) | 0.20 |
| 07/01/26 | KJ | DRAFT PROPOSED ORDER ON EMERGENCY MOTION TO CONVERT JULY 2 HEARING TO STATUS CONFERENCE AND CONTINUE ALL OTHER HEARINGS | 0.20 |
| 07/01/26 | KLB | REVIEW MULTIPLE EMAILS REGARDING ADDITIONAL EXHIBITS TO INCLUDE IN EXHIBIT | 2.10 |

LIST AND ORGANIZE SAME (.8); UPDATE EXHIBIT LIST AND TELEPHONE CALLS WITH J. CLEAVES REGARDING PREPARATION OF EXHIBIT REGISTERS, ORGANIZATION OF EXHIBITS, ETC. (.6); FURTHER UPDATE EXHIBIT LIST TO INCLUDE ADDITIONAL PROPOSED EXHIBITS AND REVIEW EMAILS FROM P. BEISTEL WITH ADDITIONAL DOCUMENTS TO INCLUDE (.4); EMAILS TO AND FROM E. PETERSON REGARDING EXHIBITS AND FURTHER UPDATE EXHIBIT LIST AND ORGANIZE EXHIBITS (.2); EMAILS FROM A. MAYER REGARDING EXHIBIT LIST AND ORDER GRANTING MOTION TO TREAT HEARING AS A STATUS CONFERENCE ON JULY 2, 2026 (.1)

| Date | Initials | Description | Hours |
|---|---|---|---|
| 07/01/26 | MLL | MEETING WITH AMY DENTON MAYER REGARDING DEPOSITIONS | 0.20 |
| 07/01/26 | MLL | REVIEWING ORDER GRANTING EMERGENCY MOTION TO TREAT JULY 2, 2026 HEARING AS STATUS CONFERENCE | 0.10 |
| 07/01/26 | MLL | MEETING WITH EDWARD PETERSON REGARDING ORDER GRANTING EMERGENCY MOTION TO TREAT JULY 2, 2026 HEARING AS STATUS CONFERENCE. | 0.20 |
| 07/01/26 | MLL | CONFERRING WITH AMY DENTON MAYER REGARDING DISCOVERY | 0.20 |
| 07/01/26 | MLL | MEETING WITH RUBY PENDAS CONCERNING DEPOSITION NOTICES/SUBPOENAS | 0.20 |
| 07/01/26 | MLL | PREPARING CORRESPONDENCE TO MICHAEL NIEDERST REGARDING: (A) ZRS; AND (B) COSTAR | 0.20 |
| 07/01/26 | MLL | MEETING WITH AMY DENTON MAYER CONCERNING DISCOVERY ISSUES/TIMELINE | 0.20 |
| 07/01/26 | MLL | PREPARING DISCOVERY TIMELINE | 1.00 |
| 07/01/26 | MLL | REVIEWING LENGTHY CORRESPONDENCE FROM ELLIOT STEVENS CONCERNING DISCOVERY ISSUES | 0.20 |
| 07/01/26 | MLL | PREPARING CORRESPONDENCE TO PEGGY BEISTEL, KYLE STROUP AND JON PINNEY CONCERNING DISCOVERY ISSUES. | 0.10 |
| 07/01/26 | MLL | PREPARING CORRESPONDENCE TO ELLIOT STEVENS RESPONDING TO LENGTHY CORRESPONDENCE CONCERNING DISCOVERY ISSUES | 0.30 |
| 07/01/26 | MLL | PREPARING CORRESPONDENCE TO PEGGY BEISTEL, KYLE STROUP AND JON PINNEY ENCLOSING SAME | 0.20 |
| 07/01/26 | ADM | EMAIL CORRESPONDENCE WITH M. NIEDERST, J. LUZINSKI, AND E. J. PETERSON III REGARDING PREPARATION FOR JULY 2 HEARING. | 0.30 |
| 07/01/26 | ADM | RECEIPT AND REVIEW OF EMAILS BETWEEN R. | 0.20 |

| | | PENDAS AND M. L. LEVINE REGARDING DEPOSITION NOTICES. | |
|---|---|---|---|
| 07/01/26 | ADM | EMAIL CORRESPONDENCE WITH N. HARDEN REGARDING ORDER GRANTING MOTION TO TREAT JULY 2 HEARING AS STATUS CONFERENCE AND DICTATE ORDER (.2). REVIEW AND REVISION OF ORDER AND EMAIL TO N. HARDEN AND FOLLOW UP REGARDING SUBMISSION (.3). EMAIL CORRESPONDENCE WITH N. HARDEN REGARDING REJECTION DUE TO LACK OF SIGNATURE SPACE AND FOLLOW UP REGARDING SUBMISSION OF REVISED ORDER (.1) | 0.60 |
| 07/01/26 | ADM | REVIEW PRELIMINARY VENUE ANALYSIS TO ASSESS FILING FORUM OPTIONS AND IMPLICATIONS. | 0.30 |
| 07/01/26 | ADM | RECEIPT AND REVIEW OF EMAIL FROM K. BURNS FORWARDING E-BINDER FOR JULY 2, 2026 HEARING AND REVIEW SAME. | 0.30 |
| 07/01/26 | ADM | REVIEW AND COMPILE EXHIBITS FOR TRIAL AND EMAIL CORRESPONDENCE WITH K. BURNS REGARDING UPDATING EXHIBIT LIST AND EMAIL CORRESPONDENCE AND OTHER COMMUNICATIONS WITH J. CLEAVES AND C. SZARO REGARDING EXHIBIT BINDERS. | 0.80 |
| 07/01/26 | ADM | TELEPHONE CALLS AND OTHER COMMUNICATIONS WITH M. LEVINE REGARDING JULY 2 HEARING, TRIAL, DISCOVERY, AND ISSUES FOR ANALYSIS. | 0.40 |
| 07/01/26 | ADM | TELEPHONE CALLS (X2) (MORNING AND EVENING) AND FOLLOW UP EMAIL CORRESPONDENCE WITH E. PETERSON AND L. FERNANDEZ REGARDING PLAN FOR JULY 2 HEARING AND CALL BETWEEN CLIENTS. | 0.70 |
| 07/01/26 | ADM | TELEPHONE CALLS (X3) (MORNING AND EVENING) WITH E. PETERSON IN PREPARATION FOR JULY 2 HEARING, TRIAL STRATEGY, DISCOVERY. | 0.90 |
| 07/01/26 | ADM | EMAIL CORRESPONDENCE WITH N. LYNCH REGARDING NOTICE THAT TRIAL IS NOT PROCEEDING ON JULY 2. | 0.10 |
| 07/02/26 | KLB | TELEPHONE CALL WITH A. MAYER REGARDING PROPOSED ORDER ESTABLISHING DEADLINES AND SETTING TRIAL (.1); PREPARE INITIAL DRAFT OF PROPOSED ORDER AND CIRCULATE SAME FOR REVIEW AND COMMENTS (.7) | 0.80 |
| 07/02/26 | ADM | TELEPHONE CALL WITH K. BURNS REGARDING ORDER RESCHEDULING TRIAL AND PRETRIAL DEADLINES. | 0.20 |
| 07/02/26 | ADM | TRAVEL BETWEEN TAMPA AND ORLANDO FOR STATUS CONFERENCE IN PREPARATION FOR TRIAL (BILLED AT HALF ACTUAL TIME). | 2.00 |

NIED OWNERSHIP LLC

| Date | Initials | Description | Hours |
|---|---|---|---|
| 07/02/26 | ADM | REVIEW COURT'S CALENDAR AND DOCKET; PREPARATION FOR AND REPRESENTATION OF DEBTOR AT STATUS CONFERENCE IN PREPARATION FOR TRIAL; MEETING WITH E. PETERSON AND J. LUZINSKI PRIOR TO HEARING; MEETING WITH E. PETERSON, J. LUZINSKI, AND M. NIED FOLLOWING HEARING. | 2.80 |
| 07/02/26 | ADM | EMAIL CORRESPONDENCE WITH M. L. LEVINE, E. J. PETERSON III, E. STEVENS, C. A. DALE, D. J. MARKER, L. R. FERNANDEZ, R. P. LEONARD, J. J. PINNEY, P. S. BEISTEL, AND K. D. STROUP REGARDING DISCOVERY. | 0.40 |
| 07/02/26 | MLL | REVIEWING CORRESPONDENCE FROM ELLIOT STEVENS CONCERNING DISCOVERY ISSUES | 0.10 |
| 07/02/26 | MLL | MEETING WITH AMY DENTON MAYER CONCERNING DISCOVERY ISSUES. | 0.20 |
| 07/02/26 | MLL | CONFERRING WITH AMY DENTON MAYER REGARDING OUTCOME OF STATUS HEARING | 0.20 |
| 07/02/26 | MLL | REVIEWING HEARING PROCEEDING MEMO | 0.10 |
| 07/03/26 | EJP | PREPARE FOR TRIAL | 1.00 |
| 07/03/26 | ADM | EMAIL CORRESPONDENCE WITH E. J. PETERSON III, M. L. LEVINE, J. J. PINNEY, P. S. BEISTEL, K. D. STROUP, A. NIEDERST, M. NIEDERST, AND D. NIEDERST REGARDING JULY 2 HEARING AND DISCOVERY. | 0.10 |
| 07/05/26 | EJP | PREPARE FOR TRIAL | 0.50 |
| 07/05/26 | ADM | EMAIL CORRESPONDENCE WITH E. J. PETERSON III AND M. L. LEVINE REGARDING PREPARATION FOR TRIAL. | 0.10 |
| 07/05/26 | ADM | EMAIL CORRESPONDENCE WITH J. LUZINSKI, M. NIEDERST, E. J. PETERSON III, E. STEVENS, M. L. LEVINE, C. A. DALE, D. J. MARKER, L. R. FERNANDEZ, AND R. P. LEONARD REGARDING DISCOVERY. | 0.30 |
| 07/06/26 | ADM | EMAIL CORRESPONDENCE WITH J. CLEAVES, E. J. PETERSON III, AND M. LEVINE REGARDING REVIEW OF DEPOSITION TRANSCRIPTS. | 0.30 |
| 07/06/26 | ADM | EMAIL CORRESPONDENCE WITH M. LEVINE AND K. BURNS REGARDING REVISION OF SECOND AMENDED WITNESS LIST. | 0.10 |
| 07/06/26 | ADM | EMAIL CORRESPONDENCE WITH K. D. STROUP, E. J. PETERSON III, J. J. PINNEY, P. S. BEISTEL, AND M. LEVINE REGARDING HEARING UPDATE. | 0.20 |
| 07/06/26 | ADM | REVIEW AND REVISION OF SECOND AMENDED WITNESS LIST FOR USE IN TRIAL PREPARATION. | 0.10 |
| 07/06/26 | ADM | EMAIL CORRESPONDENCE WITH K. BURNS AND E. J. PETERSON III REGARDING PROPOSED ORDER ESTABLISHING DEADLINES AND SCHEDULING TRIAL. | 0.10 |
| 07/06/26 | ADM | EMAIL CORRESPONDENCE WITH C. | 0.50 |

|  |  |  |  |
|---|---|---|---|
|  |  | TROWBRIDGE, S. CHAISSAN, M. LEVINE, K. BURNS, J. RICHMAN, AND E. PETERSON REGARDING DOCUMENT REVIEW IN CONNECTION WITH TRIAL ON ACRE'S MOTION TO DISMISS OR FOR STAY RELIEF AND CONFIRMATION. |  |
| 07/06/26 | ADM | EMAIL CORRESPONDENCE WITH J. GUSO, E. J. PETERSON III, AND M. LEVINE REGARDING NIED CASE ISSUES. | 0.20 |
| 07/06/26 | ADM | EMAIL CORRESPONDENCE WITH M. L. LEVINE, K. D. STROUP, P. S. BEISTEL, J. J. PINNEY, M. NIEDERST, A. NIEDERST, AND D. NIEDERST REGARDING DISCOVERY DISPUTES. | 0.10 |
| 07/06/26 | ADM | TELEPHONE CALLS WITH M. LEVINE REGARDING DISCOVERY, TRIAL, AND RELATED CASE ISSUES. | 0.40 |
| 07/06/26 | EJP | PREPARE FOR TRIAL | 1.00 |
| 07/06/26 | JR | ANALYSIS OF FIRST AND SECOND REQUESTS FOR PRODUCTION AND RESPONSES IN ANTICIPATION OF DOCUMENT REVIEW. | 1.00 |
| 07/06/26 | JR | TELECONFERENCE WITH K. STROUP RE DOCUMENT REVIEW WORKFLOW AND ISSUE ANALYSIS; REVIEW OF DISCOVERY DATABASE CONFIGURATION, CONSULT RE SAME. | 0.90 |
| 07/06/26 | KLB | REVIEW EMAILS REGARDING DISCOVERY REQUESTS AND RESPONSES, GATHER SAME AND EMAILS TO (.2); REVIEW EMAIL FROM A. MAYER REGARDING REVIEW AND PRODUCTION OF DOCUMENTS (.1) | 0.30 |
| 07/06/26 | JR | REVIEW OF 33 DOCUMENTS FOR RESPONSIVENESS, PRIVILEGE AND CONFIDENTIALITY. | 0.70 |
| 07/06/26 | KLB | EMAILS REGARDING COMMENTS TO PROPOSED ORDER ESTABLISHING DEADLINES AND SETTING OF TRIAL AND EMAIL FROM M. LEVINE REGARDING SECOND AMENDED WITNESS LIST | 0.20 |
| 07/06/26 | IMH | ANALYSIS OF DOCUMENTS, INCLUDING PRIVILEGE AND OBJECTION ISSUES AND TEAM DISCUSSIONS THROUGHOUT THE DAY REGARDING SAME (2.7). | 2.70 |
| 07/06/26 | SJC | COMMUNICATIONS WITH BSLLP TEAM AND COUNSEL FOR LENDER REGARDING DEPOSITIONS AND RELATED MATTERS | 0.20 |
| 07/06/26 | PH | CONFERENCE WITH OHIO COUNSEL RE SCOPE OF DOCUMENT REVIEW [0.4]; ANALYZING DISCOVERY REQUESTS FOR PURPOSES OF DOCUMENT REVIEW [0.2] | 0.60 |
| 07/06/26 | MLL | MULTIPLE MEETINGS WITH AMY DENTON MAYER CONCERNING VARIOUS ISSUES | 0.80 |
| 07/06/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM AMY DENTON MAYER | 0.20 |

| | | REGARDING DISCOVERY CALL WITH ACRE'S COUNSEL | |
|---|---|---|---|
| 07/06/26 | MLL | MULTIPLE MEETINGS WITH EDWARD PETERSON CONCERNING TRIAL PREPARATIONS | 0.40 |
| 07/06/26 | MLL | MULTIPLE MEETINGS WITH JESSE RICHMAN REGARDING DOCUMENT REVIEW | 0.50 |
| 07/06/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP CONCERNING ADDITIONAL DOCUMENT REVIEWERS | 0.20 |
| 07/06/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP CONCERNING ADDITIONAL DOCUMENT REVIEWERS | 0.20 |
| 07/06/26 | MLL | REVIEWING AND RESPONDING TO KYLE STROUP CONCERNING ADDITIONAL DOCUMENT REVIEWERS. | 0.20 |
| 07/06/26 | MLL | REVIEWING AND RESPONDING TO MULTIPLE CORRESPONDENCE FROM KYLE STROUP REGARDING ADDITIONAL DOCUMENT REVIEWERS | 0.80 |
| 07/06/26 | MLL | PREPARING CORRESPONDENCE TO VERONICA DANIEL, PERRY HICKS AND ALEXANDER RAMOS ENCLOSING DISCOVERY RESPONSES | 0.20 |
| 07/06/26 | MLL | PREPARING CORRESPONDENCE TO VERONIA DANIEL, PERRY HICKS AND ALEXANDER RAMOS CONCERNING MICROSOFT TEAMS MEETING WITH KYLE STROUP TO DISCUSS DOCUMENT REVIEW | 0.20 |
| 07/06/26 | MLL | PARTICIPATING IN MICROSOFT TEAMS WITH KYLE STROUP | 0.40 |
| 07/06/26 | MLL | PREPARING FOLLOW UP CORRESPONDENCE TO MICHAEL NIEDERST REGARDING: (A) COSTAR; AND (B) ZRS MANAGEMENT | 0.20 |
| 07/06/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM MICHAEL NIEDERST CONCERNING SAME | 0.20 |
| 07/06/26 | MLL | MEETING WITH KERRY BURNS REGARDING AMENDED WITNESS LIST | 0.20 |
| 07/06/26 | MLL | CONTINUE PREPARING SECOND AMENDED WITNESS LIST | 0.30 |
| 07/06/26 | MLL | MEETING WITH AMY DENTON MAYER AND EDWARD PETERSON CONCERNING SECOND AMENDED WITNESS LIST. | 0.20 |
| 07/06/26 | MLL | CONTINUE PREPARING ORDER ESTABLISHING DEADLINES AND SCHEDULING TRIAL | 0.20 |
| 07/06/26 | MLL | PREPARING CORRESPONDENCE TO LARA ROSKE FERNANDEZ ENCLOSING ORDER ESTABLISHIHNG DEADLINES AND SCHEDULING TRIAL. | 0.20 |
| 07/06/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM LARA ROESKE | 0.20 |

|  |  |  |  |
|---|---|---|---|
|  |  | FERNANDEZ REGARDING ORDER ESTABLISHING DEADLINES AND SCHEDULING TRIAL. |  |
| 07/06/26 | MLL | MEETING WITH AMY DENTON MAYER AND EDWARD PETERSON CONCERNING ORDER ESTABLISHING DEADLINES AND SCHEDULING TRIAL. | 0.20 |
| 07/06/26 | MLL | CONFERRING WITH KERRY BURNS REGARDING FILING COMPETING ORDERS ESTABLISHING DEADLINES AND SCHEDULING TRIAL | 0.20 |
| 07/06/26 | MLL | MEETING WITH SAMUEL CAPUANO CONCERNING DEPOSITION TRANSCRIPT (MICHAEL NIEDERST | 0.20 |
| 07/06/26 | MLL | CONFERRING WITH AMY DENTON MAYER AND EDWARD PETERSON REGARDING ORDERING DEPOSITION TRANSCRIPT. | 0.20 |
| 07/06/26 | MLL | MEETING WITH JILL CLEAVES REGARDING ORDERING OF DEPOSITION TRANSCRIPT. | 0.20 |
| 07/06/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP CONCERNING STATUS OF DOCUMENT PRODUCTION | 0.20 |
| 07/06/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM KYLE STROUP REGARDING STATUS OF DOCUMENT PRODUCTION. | 0.20 |
| 07/06/26 | MLL | PREPARING ADDITIONAL CORRESPONDENCE TO LARA ROSEKE FERNANDEZ CONCERNING ORDER ESTABLISHING DEADLINES AND SCHEDULING TRIAL | 0.20 |
| 07/06/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP REGARDING DOCUMENT PRODUCTION | 0.20 |
| 07/06/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM KYLE STROUP REGARDING DOCUMENT PRODUCTION. | 0.20 |
| 07/06/26 | MLL | PREPARING CORRESPONDENCE TO ELLIOT STEVENS ENCLOSING DOCUMENT PRODUCTION | 0.20 |
| 07/06/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP, PEGGY BEISTEL, JON PINNEY, MICHAEL NEIDERST, DAVID NEIDERST AND ADRINA NIEDERST REGARDING DOCUMENT PRODUCTION. | 0.10 |
| 07/06/26 | MLL | REVIEWING AND RESPONDING TO ELLIOT STEVENS CONCERNING DISCOVERY ISSUES | 0.20 |
| 07/06/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP, PEGGY BEISTEL, JON PINNEY, MICHAEL NEIDERST, DAVID NEIDERST AND ADRINA NIEDERST REGARDING DISCOVERY ISSUES. | 0.10 |
| 07/06/26 | MLL | REVIEWING TRANSCRIPT (MEETING OF CREDITORS) IN PREPARATION FOR DEPOSITIONS AND TRIAL. | 1.60 |

NIED OWNERSHIP LLC

PAGE: 59

MATTER ID: 37496-0527

| 07/06/26 | MLL | REVIEWING TRANSCRIPT (JUNE 9, 2026 HEARING) IN PREPARATION FOR DEPOSITIONS AND TRIAL. | 1.70 |
|---|---|---|---|
| 07/07/26 | JR | TELECONFERENCE RE DOCUMENT REVIEW WORKFLOW AND CASE BACKGROUND. | 0.40 |
| 07/07/26 | JR | REVIEW OF 351 DOCUMENTS FOR RESPONSIVENESS, PRIVILEGE AND CONFIDENTIALITY. | 4.20 |
| 07/07/26 | EJP | PREPARE FOR TRIAL | 1.00 |
| 07/07/26 | KLB | EMAILS FROM A. MAYER REGARDING SECOND AMENDED WITNESS LIST AND REVISE, FINALIZE, FORMAT AND E-FILE SAME | 0.30 |
| 07/07/26 | KLB | FINALIZE PROPOSED ORDER ESTABLISHING DEADLINES AND SCHEDULING TRIAL AND REVIEW PROCEDURES FOR SUBMISSION OF COMPETING ORDERS (.2); EMAILS TO AND FROM A. MAYER AND M. LEVINE REGARDING SAME (.1) | 0.30 |
| 07/07/26 | MER | REVIEWED AND ANALYZED DOCUMENTS FOR RESPONSE TO REQUESTS FOR PRODUCTION OF DOCUMENTS FOR RESPONSIVENESS, CONFIDENTIALITY AND PRIVILEGE. | 5.00 |
| 07/07/26 | MER | REVIEWED AND ANALYZED REQUESTS FOR PRODUCTION OF DOCUMENTS DOCUMENTS TO PREPARE FOR DOCUMENT REVIEW. | 1.00 |
| 07/07/26 | KLB | REVIEW EMAILS REGARDING PREPARATION OF SUBPOENAS FOR DEPOSITION OF ADDITIONAL POTENTIAL WITNESSES (.1); PREPARE INITIAL DRAFTS OF SUBPOENAS DIRECTED TO ZRS MANAGEMENT, LLC AND COSTAR GROUP AND PREPARE DEFINITIONS SECTIONS FOR BOTH (1.2); EMAILS TO AND FROM M. LEVINE REGARDING SUBPOENAS (.1) | 1.40 |
| 07/07/26 | PH | CONDUCTING RELEVANCE/PRIVILEGE REVIEW OF 750+ CLIENT DOCUMENTS FOR PRODUCTION [3.5]; ATTENTION TO CORRESPONDENCE RE DOC REVIEW PRIVILEGE ISSUES [0.1] | 3.60 |
| 07/07/26 | IMH | ATTN TO ISSUES RELATED TO DOCUMENT REVIEW THROUGHOUT THE DAY (.8) | 0.80 |
| 07/07/26 | AR | ANALYZED DOCUMENTS IN RESPONSE TO OPPOSING PARTY'S REQUEST FOR PRODUCTIONS | 6.80 |
| 07/07/26 | MLL | MEETING WITH AMY DENTON MAYER REGARDING DISCOVERY ISSUES | 0.30 |
| 07/07/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP REGARDING CONTINUING DOCUMENT PRODUCTION | 0.20 |
| 07/07/26 | MLL | CONFERRING WITH JESSE RICHMAN CONCERNING DOCUMENT REVIEW | 0.20 |
| 07/07/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP CONCERNING DOCUMENT REVIEWERS | 0.20 |

NIED OWNERSHIP LLC

PAGE: 60
MATTER ID: 37496-0527

| 07/07/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM KYLE STROUP REGARDING DOCUMENT REVIEWERS. | 0.20 |
| 07/07/26 | MLL | PREPARING CORRESPONDENCE TO VERONIA DANIEL, ALEX RAMOS AND PERRY HICKS CONCERNING: (A) DISCO ACCESS; AND (B) DOCUMENT REVIEW | 0.20 |
| 07/07/26 | MLL | REVIEWING CORRESPONDENCE FROM PERRY HICKS REGARDING DISCO ACCESS; AND DOCUMENT REVIEW | 0.10 |
| 07/07/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM ALEX RAMOS REGADING DISCO ACCESS AND DOCUMENT REVIEW. | 0.20 |
| 07/07/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM VERONICA DANIEL REGARDING DISCO ACCESS AND DOCUMENT REVIEW. | 0.20 |
| 07/07/26 | MLL | MEETING WITH KERRY DANIELS CONCERNING SUBPOENAS (ZRS AND COSTAR) | 0.20 |
| 07/07/26 | MLL | REVIEWING AREAS OF INQUIRY FOR CORPORATE REPRESENTATIVE DEPOSITION (ACRE) | 0.20 |
| 07/07/26 | MLL | MEETING WITH AMY DENTON MAYER AND EDWARD PETERSON CONCERNING AREAS OF INQUIRY FOR CORPORATE REPRESENTATIVE DEPOSITION (ACRE). | 0.10 |
| 07/07/26 | MLL | REVIEWING AREAS OF INQUIRY FOR CORPORATE REPRESENTATIVE DEPOSITION (ZKS) | 0.20 |
| 07/07/26 | MLL | MEETING WITH AMY DENTON MAYER AND EDWARD PETERSON CONCERNING AREAS OF INQUIRY FOR CORPORATE REPRESENTATIVE DEPOSITION (ZKS). | 0.10 |
| 07/07/26 | MLL | REVIEWING AREAS OF INQUIRY FOR CORPORATE REPRESENTATIVE DEPOSITION (COSTAR) | 0.20 |
| 07/07/26 | MLL | MEETING WITH AMY DENTON MAYER AND EDWARD PETERSON CONCERNING AREAS OF INQUIRY FOR CORPORATE REPRESENTATIVE DEPOSITION (COSTAR). | 0.20 |
| 07/07/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP REGARDING NEXT ROUND OF DOCUMENT PRODUCTION | 0.20 |
| 07/07/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM JESSE RICHMAN ENCLOSING DOCUMENT FOR POTENTIAL TAGGING | 0.20 |
| 07/07/26 | MLL | REVIEWING MULTIPLE CORRESPONDENCE FROM KYLE STROUP REGARDING TAGGING DOCUMENTS | 0.30 |

| 07/07/26 | ADM | REVIEW AND REVISE ACRE CORPORATE REPRESENTATIVE DEPOSITION TOPICS; EMAIL CORRESPONDENCE WITH M. LEVINE AND E. J. PETERSON III REGARDING SAME. | 0.50 |
|---|---|---|---|
| 07/07/26 | ADM | REVIEW AND REVISION OF PROPOSED ORDER ESTABLISHING DEADLINES AND SCHEDULING TRIAL; EMAIL CORRESPONDENCE WITH K. BURNS AND M. L. LEVINE REGARDING SAME. | 0.10 |
| 07/07/26 | ADM | REVIEW AND REVISE ZRS CORPORATE REPRESENTATIVE DEPOSITION TOPICS AND RELATED TESTIMONY MATERIALS FOR DEPOSITION PREPARATION. | 0.40 |
| 07/07/26 | ADM | EMAIL CORRESPONDENCE WITH I. HOMER AND E. J. PETERSON III REGARDING MEDIATION STATUS AND POTENTIAL SUPPORT FOR DISCOVERY AND LITIGATION. | 0.20 |
| 07/07/26 | ADM | REVIEW NOTES REGARDING WITNESS TESTIMONY AND TRIAL PREPARATION FOR USE IN CONFIRMATION PROCEEDINGS. | 0.20 |
| 07/07/26 | ADM | REVIEW AND REVISE CORPORATE REPRESENTATIVE DEPOSITION TOPICS FOR COSTAR IN PREPARATION FOR DEPOSITION. | 0.40 |
| 07/07/26 | ADM | EMAIL CORRESPONDENCE WITH M. LEVINE, E. J. PETERSON III, AND K. BURNS REGARDING ZRS CORPORATE REPRESENTATIVE DEPOSITION TOPICS. | 0.20 |
| 07/08/26 | ADM | RECEIPT AND REVIEW OF EMAILS FROM M. NIEDERST AND M. LEVINE REGARDING KEY DISCOVERY ITEMS PRODUCED BY ACRE; REVIEW DISCOVERY. | 1.40 |
| 07/08/26 | ADM | EMAIL CORRESPONDENCE WITH M. LEVINE, M. NIEDERST, J. LUZINSKI, AND N. LYNCH REGARDING REFINANCING AND RELATED ISSUES FOR TRIAL. | 0.20 |
| 07/08/26 | ADM | RECEIPT AND REVIEW OF EMAILS FROM M. LEVINE AND G. EDWARDS REGARDING FINAL DEPOSITION TRANSCRIPT OF M. NIEDERST; REVIEW TRANSCRIPT. | 0.50 |
| 07/08/26 | ADM | EMAIL CORRESPONDENCE WITH M. L. LEVINE REGARDING EVIDENTIARY SUPPORT FOR OPPOSITION TO MOTION TO DISMISS. | 0.10 |
| 07/08/26 | ADM | EMAIL CORRESPONDENCE WITH M. LEVINE REGARDING DEPOSITION QUESTIONS FOR ACRE CORPORATE REPRESENTATIVE. | 0.10 |
| 07/08/26 | ADM | EMAIL CORRESPONDENCE WITH M. LEVINE REGARDING PROPERTY APPRAISALS. | 0.10 |
| 07/08/26 | ADM | MEETING WITH M. LEVINE AND E. PETERSON IN PREPARATION FOR DEPOSITIONS AND TRIAL. | 1.00 |
| 07/08/26 | ADM | EMAIL CORRESPONDENCE WITH M. L. LEVINE REGARDING DEPOSITION QUESTIONS FOR BRETT ROSENBERG. | 0.10 |

NIED OWNERSHIP LLC

PAGE: 62
MATTER ID: 37496-0527

| 07/08/26 | JR | REVIEW OF 379 DOCUMENTS FOR RESPONSIVENESS, PRIVILEGE AND CONFIDENTIALITY. | 5.30 |
|---|---|---|---|
| 07/08/26 | MER | CONTINUED REVIEWING AND ANALYZING DOCUMENTS FOR RESPONSIVENESS, PRIVILEGE AND CONFIDENTIALITY IN RESPONSE TO REQUESTS FOR PRODUCTION OF DOCUMENTS. | 4.00 |
| 07/08/26 | AR | ANALYZED DOCUMENTS IN RESPONSE TO OPPOSING PARTY'S REQUEST FOR PRODUCTIONS | 2.80 |
| 07/08/26 | PH | REVIEWING 1500+ CLIENT DOCUMENTS FOR PRODUCTION FOR RELEVANCE / PRIV / CONFIDENTIALITY [2.6] | 2.60 |
| 07/08/26 | EJP | PREPARE FOR TRIAL. | 1.00 |
| 07/08/26 | IMH | ATTN TO SECOND TIER PRIVILEGE ISSUES AND REVIEW MATERIALS AS THEY RELATE TO DOCUMENT REVIEW IN ADVANCE OF MEDIATION (.9); TEAM DISCUSSIONS THROUGHOUT THE DAY REGARDING SAME (.5) | 1.40 |
| 07/08/26 | MLL | PREPARING ADDITIONAL CORRESPONDENCE TO KYLE STROUP REGARDING NEXT ROUND OF DOCUMENT PRODUCTION | 0.20 |
| 07/08/26 | MLL | REVIEWING DEPOSITION TRANSCRIPT (MICHAEL NIEDERST) | 2.60 |
| 07/08/26 | MLL | MEETING WITH AMY DENTON MAYER CONCERNING DEPOSITIONS | 0.30 |
| 07/08/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM KYLE STROUP REGARDING NEXT ROUND OF PRODUCTION | 0.20 |
| 07/08/26 | MLL | STRATEGY SESSION WITH EDWARD PETERSON AND AMY DENTON MAYER CONCERNING DEPOSITIONS | 0.60 |
| 07/08/26 | MLL | PREPARING CORRESPONDENCE TO LARA ROSEKE FERNANDEZ REGARDING DEPOSITION SCHEDULING (ACRE'S CORPORATE REPRESENTATIVE AND BRETT ROSENBERG) | 0.20 |
| 07/08/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM LARA ROESKE FERNANDEZ CONCERNING DEPOSITION SCHEDULING. | 0.20 |
| 07/08/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM ELLIOT STEVENS REGARDING DEPOSITION SCHEDULING (NATHAN LYNCH) | 0.20 |
| 07/08/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP CONCERNING DOCUMENT PRODUCTION STATUS | 0.20 |
| 07/08/26 | MLL | BEGIN PREPARING FOR DEPOSITION (ACRE'S CORPORATE REPRESENTATIVE) | 3.30 |

NIED OWNERSHIP LLC

PAGE: 63

MATTER ID: 37496-0527

| 07/08/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM ELLIOT STEVENS REGARDING DEPOSITION (BRETT ROSENBERG) | 0.20 |
|---|---|---|---|
| 07/08/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM KYLE STROUP CONCERNING DOCUMENT PRODUCTION STATUS | 0.20 |
| 07/08/26 | MLL | PREPARING CORRESPONDENCE TO ELLIOT STEVENS ENCLOSING DOCUMENT PRODUCTION | 0.20 |
| 07/08/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP, JON PINNEY, PEGGY BEISTEL, DAVID NEIDERST, MICHAEL NEIDERST AND ADRINA NIEDERST ENCLOSING DOCUMENT PRODUCTION. | 0.10 |
| 07/08/26 | MLL | MEETING WITH EDWARD PETERSON REGARDING DOCUMENT PRODUCTION. | 0.20 |
| 07/09/26 | MER | CONTINUED REVIEWING FOR RESPONSIVENESS, PRIVILEGE AND CONFIDENTIALITY AND COMPLETION OF CURRENT BATCH. | 0.50 |
| 07/09/26 | JR | REVIEW OF 411 DOCUMENTS FOR RESPONSIVENESS, PRIVILEGE AND CONFIDENTIALITY. | 3.80 |
| 07/09/26 | AR | ANALYZED DOCUMENTS IN RESPONSE TO OPPOSING PARTY'S REQUESTS FOR PRODUCTION | 2.10 |
| 07/09/26 | MER | REVIEWED ADDITIONAL BATCH FOR RESPONSIVENESS, PRIVILEGE AND CONFIDENTIALITY. | 1.50 |
| 07/09/26 | PH | CONTINUING CLIENT DOCUMENT REVIEW, INCLUDING REVIEW OF 1800+ DOCUMENTS FOR PRIVILEGE / RELEVANCE / CONFIDENTIALITY [3.8] | 3.80 |
| 07/09/26 | IMH | ATTN TO OPEN INQUIRIES FROM TEAM REGARDING DOCUMENT REVIEW (.4) | 0.40 |
| 07/09/26 | KLB | EMAILS TO AND FROM M. LEVINE AND A. MAYER REGARDING PROPOSED ORDER RESETTING TRIAL AND DEADLINES AND FINALIZE, FORMAT AND SUBMIT PROPOSED ORDER | 0.30 |
| 07/09/26 | MLL | REVIEWING CORRESPONDENCE FROM ELLIOT STEVENS CONCERNING DOCUMENT PRODUCTION | 0.10 |
| 07/09/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM ELLIOT STEVENS REGARDING DEPOSITION (NATHAN LYNCH) | 0.10 |
| 07/09/26 | MLL | MEETING WITH AMY DENTON MAYER CONCERNING DEPOSITION (ACRE'S CORPORATE REPRESENTATIVE) | 0.20 |
| 07/09/26 | MLL | REVIEWING AND RESPONDING TO MULTIPLE CORRESPONDENCE FROM LARA ROESKE FERNANDEZ CONCERNING PROPOSED ORDER | 1.00 |

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | ESTABLISHING DEADLINES AND TRIAL | |
| 07/09/26 | MLL | CONTINUE PREPARING PROPOSED ORDER ESTABLISHING DEADLINES AND TRIAL. | 0.60 |
| 07/09/26 | MLL | MEETING WITH KERRY BURNS REGARDING UPLOADING PROPOSED ORDER ESTABLISHING DEADLINES AND TRIAL. | 0.20 |
| 07/09/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM NATHAN LYNCH CONCERNING DEPOSITION | 0.20 |
| 07/09/26 | MLL | REVIEWING MULTIPLE CORRESPONDENCE FROM MICHAEL NIEDERST REGARDING MEDIATION QUESTIONS | 0.40 |
| 07/09/26 | MLL | CONTINUE PREPARING FOR DEPOSITION (ACRE'S CORPORATE REPRESENTATIVE) | 1.70 |
| 07/09/26 | MLL | PREPARING FOR MEETING WITH ERIC JACOBS REGARDING VARIOUS DISCOVERY ISSUES | 0.30 |
| 07/09/26 | MLL | PARTICIPATING IN MICROSOFT TEAMS MEETING WITH ANNE KRACHE AND ERIC JACOBS CONCERNING VARIOUS DISCOVERY ISSUES | 0.40 |
| 07/09/26 | ADM | REVIEW AND REVISION OF ORDER ESTABLISHING DEADLINES AND SCHEDULING TRIAL. | 0.10 |
| 07/09/26 | IMH | ANALYSIS OF ISSUES RELATED TO DOCUMENT REVIEW (.5) | 0.50 |
| 07/10/26 | ADM | EMAIL CORRESPONDENCE WITH M. LEVINE, E. J. PETERSON III, S. J. CAPUANO, AND N. LYNCH REGARDING DEPOSITION SCHEDULING AND PREPARATION, DISCOVERY DEADLINES, AND JOINT PRETRIAL STIPULATION. | 1.10 |
| 07/10/26 | JR | COMMUNICATION RE DOCUMENT DATE FILTERING OPTIONS IN ESI DATABASE FOR PRODUCTION AND ADDITIONAL REVIEW. | 0.30 |
| 07/10/26 | JR | REVIEW OF 114 DOCUMENTS FOR RESPONSIVENESS, PRIVILEGE AND CONFIDENTIALITY. | 1.30 |
| 07/10/26 | AR | ANALYZED DOCUMENTS IN RESPONSE TO OPPOSING PARTY'S REQUESTS FOR PRODUCTION | 3.60 |
| 07/10/26 | MER | REVIEWED AND ANALYZED DOCUMENTS IN RESPONSE TO REQUESTS FOR PRODUCTION OF DEOCUMENTS. | 5.00 |
| 07/10/26 | IMH | ATTN TO SECOND TIER PRIVILEGE REVIEW ISSUES (1.6) | 1.60 |
| 07/10/26 | PH | CONTINUED REVIEW OF ADDITIONAL 1300+ CLIENT DOCUMENTS FOR PRIVILEGE / RELEVANCE / CONFIDENTIALITY | 3.40 |
| 07/10/26 | MLL | REVIEWING AMENDED PROOF OF CLAIM (ACRE) | 0.30 |
| 07/10/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM LARA ROESKE FERNANDEZ CONCERNING UPLOADING OF | 0.20 |

| | | | |
|---|---|---|---|
| | | PROPOSED ORDER ESTABLISHING DEADLINES AND SCHEDULING TRIAL | |
| 07/10/26 | MLL | MEETING WITH KERRY BURNS REGARDING UPLOADING OF PROPOSED ORDER ESTABLISHING DEADLINES AND SCHEDULING TRIAL. | 0.20 |
| 07/10/26 | MLL | PREPARING MULTIPLE CORRESPONDENCE TO KYLE STROUP CONCERNING DOCUMENT REVIEW STATUS | 0.40 |
| 07/10/26 | MLL | MEETING WITH AMY DENTON MAYER REGARDING DEPOSITION (NATHAN LYNCH) | 0.20 |
| 07/10/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM LARA ROESKE FERNANDEZ CONCERNING: (A) DEPOSITIONS; AND (B) DOCUMENT PRODUCTION | 0.20 |
| 07/10/26 | MLL | REVIEWING CORRESPONDENCE FROM LARA ROESKE FERNANDEZ REGARDING DEPOSITION SCHEDULING | 0.10 |
| 07/10/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM MYRNA ROURE CONCERNING PRIVILEGE ISSUE | 0.20 |
| 07/10/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM NATHAN LYNCH REGARDING DEPOSITION | 0.20 |
| 07/10/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM KYLE STROUP CONCERNING DOCUMENT PRODUCTION STATUS/SIZE | 0.20 |
| 07/10/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM KYLE STROUP (TO MICHAEL NIEDERST) REGARDING DOCUMENT PRODUCTION TIME PERIOD | 0.20 |
| 07/10/26 | MLL | PREPARING ADDITIONAL CORRESPONDENCE TO LARA ROESKE FERNANDEZ REGARDING DOCUMENT PRODUCTION STATUS | 0.20 |
| 07/10/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP, JON PINNEY AND PEGGY BEISTEL REGARDING DOCUMENT PRODUCTION STATUS. | 0.10 |
| 07/10/26 | MLL | MULTIPLE MEETINGS WITH EDWARD PETERSON AND AMY DENTON MAYER CONCERNING DOCUMENT REVIEW | 0.50 |
| 07/10/26 | MLL | MEETING WITH NICOLETTE VILMOS REGARDING DEPOSITION (NATHAN LYNCH) | 0.20 |
| 07/10/26 | MLL | MEETING WITH JESSE RICHMAN AND MYRNA ROURE CONCERNING CEASING DOCUMENT REVIEW | 0.20 |
| 07/10/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP REGARDING DISCO FILTER. | 0.20 |
| 07/10/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM ELLIOT STEVENS | 0.20 |

NIED OWNERSHIP LLC

| | | CONCERNING DEPOSITION AVAILABILITY (ACRE'S CORPORATE REPRESENTATIVE AND BRETT ROSENBERG) | |
|---|---|---|---|
| 07/10/26 | MLL | REVIEWING ORDER ESTABLISHING DEADLINES AND SCHEDULING TRIAL (ENTERED BY COURT) | 0.10 |
| 07/10/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP REGARDING MATTER | 0.20 |
| 07/10/26 | MLL | MEETING WITH AMY DENTON MAYER CONCERNING JOINT PRETRIAL STIPULATION | 0.20 |
| 07/10/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP REGARDING DOCUMENT PRODUCTION STATUS | 0.20 |
| 07/10/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM KYLE STROUP ENCLOSING LATEST ROUND OF DOCUMENT PRODUCTION | 0.20 |
| 07/10/26 | MLL | CONTINUE PREPARING FOR DEPOSITION (ACRE'S CORPORATE REPRESENTATIVE) | 2.10 |
| 07/10/26 | MLL | CONFERRING WITH LEONARD SAMUELS REGARDING PREPARATION FOR DEPOSITION (ACRE'S CORPORATE REPRESENTATIVE). | 0.20 |
| 07/11/26 | MLL | MEETING WITH AMY DENTON MAYER CONCERNING: (A) DEPOSITIONS; AND (B) TRIAL | 0.40 |
| 07/11/26 | MLL | REVIEWING LAW REGARDING BUSINESS RECORDS HEARSAY EXCEPTION | 2.90 |
| 07/11/26 | MLL | REVIEWING LAW CONCERNING EFFECT ON LISTENER/STATE OF MIND HEARSAY EXCEPTION | 1.80 |
| 07/11/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP REGARDING DOCUMENT PRODUCTION | 0.20 |
| 07/11/26 | ADM | EMAIL CORRESPONDENCE WITH M. NIEDEREST, J. J. PINNEY, K. D. STROUP, AND N. LYNCH REGARDING WITNESS TESTIMONY. | 0.10 |
| 07/12/26 | ADM | REVIEW AND REVISE TRIAL EXAMINATION OUTLINES, TESTIMONY MATERIALS, AND REVIEW CASE AUTHORITIES FOR TRIAL. | 2.30 |
| 07/12/26 | NCV | CORRESPONDENCE REGARDING NIED OWNERSHIP LLC CHAPTER 11 AND ACRE CFPORTFOLIO LLC REGARDING DISCOVERY AND TRIAL ISSUES. | 0.30 |
| 07/12/26 | IMH | ATTN TO INQUIRIES REGARDING DOCUMENT REVIEW AND ANALYZE OPEN ISSUES RELATED TO SAME (2.8). | 2.80 |
| 07/12/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP REGARDING DOCUMENT PRODUCTION | 0.20 |
| 07/12/26 | MLL | MULTIPLE MEETINGS WITH AMY DENTON MAYER CONCERNING DEPOSITION (ACRE'S CORPORATE REPRESENTATIVE) | 0.50 |
| 07/12/26 | MLL | PREPARING CORRESPONDENCE TO ELLIOT STEVENS REGARDING DEPOSITIONS (ACRE'S CORPORATE REPRESENTATIVE AND BRETT | 0.20 |

| | | | |
|---|---|---|---|
| | | ROSENBERG) | |
| 07/12/26 | MLL | MEETING WITH RUBY PENDAS AND LIDIA MONTEAGUDO CONCERNING: (A) COURT REPORTERS; AND (B) DEPOSITION NOTICES (ACRE'S CORPORATE REPRESENTATIVE AND BRETT ROSENBERG) | 0.20 |
| 07/12/26 | MLL | CONTINUE PREPARING FOR DEPOSITION (ACRE'S CORPORATE REPRESENTATIVE AND BRETT ROSENBERG). | 4.40 |
| 07/12/26 | MLL | REVIEWING CORRESPONDENCE FROM DYLAN MARKER ENCLOSING DRAFT JOINT STIPULATION OF UNDISPUTED FACTS | 0.10 |
| 07/12/26 | MLL | REVIEWING JOINT STIPULATION OF UNDISPUTED FACTS | 0.30 |
| 07/12/26 | MLL | REVIEWING AND RESPONDING TO MULTIPLE CORRESPONDENCE FROM KYLE STROUP REGARDING DOCUMENT PRODUCTION STATUS | 0.60 |
| 07/13/26 | KJ | RESEARCH, PREPARE, AND FILE TRIAL SUBPOENA FOR WITNESS ACRE CORPORATE REPRESENTATIVE, REVISE AND FILE NIED THIRD AMENDED WITNESS LIST | 2.50 |
| 07/13/26 | IMH | TEAM DISCUSSIONS REGARDING OPEN ISSUES FOR DOCUMENT ANALYSIS (2.5). | 2.50 |
| 07/13/26 | EJP | PREPARE FOR TRIAL | 2.00 |
| 07/13/26 | MLL | CONTINUE PREPARING FOR DEPOSITION (ACRE'S CORPORATE REPRESENTATIVE) | 3.80 |
| 07/13/26 | MLL | MULTIPLE MEETINGS WITH AMY DENTON MAYER CONCERNING VARIOUS ISSUES | 1.40 |
| 07/13/26 | MLL | REVIEWING CORRESPONDENCE FROM ELLIOT STEVENS CONFIRMING DEPOSITIONS | 0.10 |
| 07/13/26 | MLL | CONTINUE PREPARING NOTICE OF TAKING DEPOSITION (ACRE'S CORPORATE REPRESENTATIVE) | 0.20 |
| 07/13/26 | MLL | CONTINUE PREPARING NOTICE OF TAKING DEPOSITION (BRETT ROSENBERG) | 0.20 |
| 07/13/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM ELLIOT STEVENS CONCERNING: (A) TERM SHEETS; AND (B) DOCUMENT PRODUCTION STATUS | 0.20 |
| 07/13/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP. PEGGY BEISTEL, JON PINNEY AND MICHAEL NIEDERST ENCLOSING SAME | 0.20 |
| 07/13/26 | MLL | REVIEWING CORRESPONDENCE FROM LARA ROESKE FERNANDEZ CONCERNING JOIN STIPULATION OF UNDISPUTED FACTS | 0.10 |
| 07/13/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM KYLE STROUP ENCLOSING DOCUMENT PRODUCTION | 0.20 |
| 07/13/26 | MLL | PREPARING CORRESPONDENCE TO ELLIOT STEVENS ENCLOSING DOCUMENT | 0.20 |

| | | | |
|---|---|---|---|
| | | PRODUCTION. | |
| 07/13/26 | MLL | PREPARING CORRESPONDENCE TO KYLE STROUP. PEGGY BEISTEL, JON PINNEY AND MICHAEL NIEDERST ENCLOSING DOCUMENT PRODUCTION. | 0.10 |
| 07/13/26 | MLL | REVIEWING LAW CONCERNING USE OF TERM SHEETS TO DEMONSTRATE FEASIBILITY | 1.30 |
| 07/13/26 | MLL | REVIEWING MULTIPLE CORRESPONDENCE FROM PAM STRATTON (VERITEXT) CONFIRMING COURT REPORTER | 0.20 |
| 07/13/26 | ADM | REVIEW PROPOSED STIPULATION OF FACTS AND EMAIL CORRESPONDENCE WITH ACRE'S COUNSEL AND E. PETERSON REGARDING SAME; REVIEW REVISED SETTLEMENT TERM SHEET; CONTINUED PREPARATION OF TRIAL OUTLINES AND WITNESS MATERIALS; TEAMS MEETING WITH N. LYNCH AND N. VILMOS IN PREPARATION FOR HIS DEPOSITION; INTERNAL COMMUNICATIONS REGARDING PREPARATION OF SUBPOENA TO ACRE'S CORPORATE REPRESENTATIVE FOR TRIAL; REVIEW AND REVISE WITNESS LIST, EXHIBIT LIST, AND REVIEW AND ASSEMBLE EXHIBITS FOR TRIAL; COMMUNICATIONS THROUGHOUT THE DAY WITH NIED TRIAL TEAM MEMBERS (M. LEVINE, N. VILMOS, E. PETERSON, K. BURNS, J. CLEAVES, AND K. JOHNSON) TELEPHONE CALL WITH J. LUZINSKI. | 8.60 |
| 07/13/26 | NCV | REVIEWING AND ANALYZING CASE MATERIALS AND LEGAL ISSUES FOR NIED MATTER TO PREPARE STRATEGY AND PREPARE FOR NATHAN LYNCH'S DEPOSITION | 4.60 |
| 07/13/26 | NCV | CORRESPONDENCE REGARDING DISCOVERY ISSUES IN NIED OWNERSHIP LLC BANKRUPTCY MATTER AND N. LYNCH DEPOSITION | 1.70 |
| 07/14/26 | EJP | PREPARE FOR TRIAL | 2.00 |
| 07/14/26 | MER | ASSISTED DISCOVERY NAME WITH RENAME OF EXHIBIT PROJECT. | 1.50 |
| 07/14/26 | IMH | ANALYSIS OF EVIDENTIARY ISSUES FOR TRIAL TEAM (.9) | 0.90 |
| 07/14/26 | JR | COMMUNICATION RE EXHIBIT STAMPING REQUEST AND PLANNED WORKFLOW. | 0.30 |
| 07/14/26 | KJ | PREPARATION FOR TRIAL INCLUDING REVIEW AND IDENTIFICATION OF TRIAL EXHIBITS, COORDINATION OF PREPARATION OF EXHIBITS FOR FILING WITH THE COURT WITH LITIGATION SUPPORT AND PARALEGAL K. BURNS, COMMUNICATE WITH COUNSEL TO OBTAIN MISSING EXHIBITS, COMMUNICATE WITH ATTORNEY REGARDING OUTSTANDING TASKS AND PREPARATION OF TRIAL AND WITNESS BINDERS | 8.00 |

NIED OWNERSHIP LLC

| 07/14/26 | KLB | MULTIPLE EMAILS REGARDING EXHIBIT LIST AND EXHIBITS AND ORGANIZATION OF EXHIBITS FOR UPCOMING TRIAL | 0.30 |
|---|---|---|---|
| 07/14/26 | KLB | MULTIPLE EMAILS AND DISCUSSIONS REGARDING EXHIBIT LISTS, SUBMISSION OF EXHIBITS, AND DISCUSSIONS REGARDING TRIAL SUBPOENAS, ETC. | 0.80 |
| 07/14/26 | KLB | DISCUSSIONS WITH N. VILMOS REGARDING DEPOSITIONS, EXHIBITS, TRANSCRIPTS, ETC. AND ORGANIZE VARIOUS DOCUMENTS RECEIVED | 0.40 |
| 07/14/26 | KLB | REVIEW EMAIL FROM A. MAYER AND PREPARE MOTION TO FILE CERTAIN EXHIBITS UNDER SEAL (.7); PREPARE PROPOSED ORDER AND EMAILS TO AND FROM A. MAYER (.6) | 1.30 |
| 07/14/26 | KLB | CONTINUED PREPARATION OF EXHIBIT LIST AND CONDUCT RESEARCH TO LOCATE EXHIBITS (.7); FORMAT EXHIBITS AND MULTIPLE TELEPHONE CALLS WITH K. JOHNSON REGARDING SAME (.7); EMAILS FROM A. MAYER REGARDING ADDITIONAL EXHIBITS AND FORMAT SAME (.6); UPDATE EXHIBIT LIST AND REVIEW LOCAL RULE REGARDING SUBMISSION OF EXHIBITS (.4) | 2.40 |
| 07/14/26 | HKG | MONITORING COMMUNICATIONS AND FILE COLLECTIONS IN PREPARATION FOR RUSH EXHIBIT LABELING. | 0.30 |
| 07/14/26 | HKG | STRATEGIC PLANNING AND DISCUSSION REGARDING EXHIBIT DOCUMENTS REQUIRE COLLECTION, WORKFLOWS FOR LABELING TO MEET COURT FORMAT REQUIREMENTS, AND FINAL DELIVERABLE REQUIREMENTS FOR DIGITAL UPLOAD AND PRINTING. THIS INCLUDES INITIAL DISCUSSION WORKING THROUGH CHART COMPARISONS FOR PREVIOUS EXHIBITS LABELS AND NEW REQUIRED EXHIBIT LABELS AND FOLLOW UP DISCUSSION WITH RESULTS. | 2.00 |
| 07/14/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM KYLE STROUP CONCERNING DISCO SEARCHES/EXHIBITS | 0.20 |
| 07/14/26 | MLL | CONTINUE PREPARING FOR DEPOSITION (ACRE'S CORPORATE REPRESENTATIVE) | 5.40 |
| 07/14/26 | MLL | PREPARING CORRESPONDENCE TO ELLIOT STEVENS REGARDING DEPOSITION START TIME (ACRE'S CORPORATE REPRESENTATIVE) | 0.20 |
| 07/14/26 | MLL | MEETING WITH LIDIA MONTEAGUDO AND RUBY PENDAS CONCERNING DEPOSITION. | 0.20 |
| 07/14/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM ELLIOT STEVENS REGARDING DEPOSITION. | 0.20 |
| 07/14/26 | MLL | ATTENDING DEPOSITION (ACRE'S CORPORATE REPRESENTATIVE) | 0.50 |

| 07/14/26 | MLL | PREPARING CORRESPONDENCE TO ELLIOT STEVENS CONFIRMING RESCHEDULING OF DEPOSITION (ACRE'S CORPORATE REPRESENTATIVE) | 0.20 |
|---|---|---|---|
| 07/14/26 | MLL | MULTIPLE CONFERRALS WITH NICOLETTE VILMOS CONCERNING VARIOUS ISSUES | 0.60 |
| 07/14/26 | MLL | MEETING WITH JILL CLEAVES REGARDING DEPOSITION TRANSCRIPT (NATHAN LYNCH) | 0.20 |
| 07/14/26 | MLL | REVIEWING ADDITIONAL DOCUMENTS FOR EXHIBIT LIST | 0.60 |
| 07/14/26 | MLL | MEETING WITH AMY DENTON MAYER AND KERRY BURNS CONCERNING ADDITIONAL DOCUMENTS FOR EXHIBIT LIST. | 0.20 |
| 07/14/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM ELLIOT STEVENS REGARDING MOVING DEPOSITION START TIME (ACRE'S CORPORATE REPRESENTATIVE) | 0.20 |
| 07/14/26 | MLL | CONTINUE PREPARING MOTION TO FILE EXHIBITS UNDER SEAL | 0.30 |
| 07/14/26 | MLL | MEETING WITH AMY DENTON MAYER AND NICOLETTE VILMOS CONCERNING MOTION TO FILE EXHIBITS UNDER SEAL. | 0.20 |
| 07/14/26 | MLL | REVIEWING PRE-TRIAL MEMORANDUM OF LAW IN SUPPORT OF MTD | 1.30 |
| 07/14/26 | MLL | CONFERRING WITH AMY DENTON MAYER CONCERNING EXHIBIT LIST | 0.20 |
| 07/14/26 | MLL | CONTINUE PREPARING DIRECT EXAMINATION FOR TRIAL (ACRE'S CORPORATE REPRESENTATIVE) | 1.20 |
| 07/14/26 | MLL | MEETING WITH AMY DENTON MAYER CONCERNING REVISED DEPOSITION STRATEGY (ACRE'S CORPORATE REPRESENTATIVE) | 0.30 |
| 07/14/26 | ADM | REVIEW AND REVISE TRIAL EXHIBITS, EXAMINATION OUTLINES, SUBPOENAS, AND SEALING MOTION FOR NIED CONFIRMATION TRIAL AND COMMUNICATIONS WITH E. PETERSON, M. LEVINE, N. VILMOS, AND COUNSEL FOR ACRE. | 7.10 |
| 07/14/26 | ADM | TELEPHONE CALLS WITH N. VILMOS REGARDING ISSUES IN CONNECTION WITH DEPOSITIONS AND PREPARATION FOR TRIAL ON ACRE'S MOTION TO DISMISS OR FOR STAY RELIEF AND ON CONFIRMATION. | 0.70 |
| 07/14/26 | ADM | TELEPHONE CALL WITH E. PETERSON REGARDING TEAMS MEETING WITH ACRE'S COUNSEL REGARDING PROCEDURAL ISSUES RELATED TO TRIAL AND FOLLOW UP. | 0.40 |
| 07/14/26 | ADM | TELEPHONE CALLS (X5) WITH M. LEVINE REGARDING ISSUES IN CONNECTION WITH DEPOSITIONS AND PREPARATION FOR TRIAL ON ACRE'S MOTION TO DISMISS OR FOR STAY | 0.80 |

| | | RELIEF AND ON CONFIRMATION. | |
|---|---|---|---|
| 07/14/26 | NCV | CORRESPONDENCE REGARDING NIED OWNERSHIP LLC AND ACRE BALLOT ISSUES, OWNERSHIP INFORMATION AND RELATED STRATEGY REGARDING TRIAL | 2.90 |
| 07/14/26 | NCV | CORRESPONDENCE REGARDING SERVICE OF TRIAL SUBPOENA TO ACRE'S CORPORATE REPRESENTATIVE IN NIED OWNERSHIP LLC MATTER | 0.10 |
| 07/14/26 | NCV | REVIEWING AND ANALYZING NIED MATERIALS AND LEGAL ISSUES DEPOSITION B. ROSENBERG AND PREPARING QUESTIONS AND EXHIBITS FOR DEPOSITIONS | 5.60 |
| 07/14/26 | NCV | PREPARING FOR AND ATTENDING DEPOSITION OF N. LYNCH AND POST DEPOSITION DISCUSSIONS AND STRATEGY | 4.50 |
| 07/14/26 | JR | CORRESPONDENCE RE IDENTIFICATION OF EXHIBIT DOCUMENTS WITHIN PRODUCTION SET. | 0.10 |
| 07/14/26 | JR | IDENTIFICATION OF PROPOSED EXHIBIT DOCUMENTS WITHIN ESI DATABASE. | 2.00 |
| 07/15/26 | JR | REVIEW OF CORRESPONDENCE RE EXHIBIT STAMPING. | 0.20 |
| 07/15/26 | JR | COMMUNICATION RE POTENTIAL USE OF AUTOMATED PII DETECTION AND REDACTION FOR POTENTIAL EXHIBIT DOCUMENTS; CREATION OF RELATIVITY WORKSPACE IN ANTICIPATION OF REDACTION. | 0.60 |
| 07/15/26 | JR | INDEXING AND SEARCH OF EXHIBIT DOCUMENTS FOR POTENTIAL PII, ANALYSIS OF EXHIBIT DOCUMENTS AND APPLICATION OF REDACTIONS. | 1.20 |
| 07/15/26 | JR | REFOLDERING OF SEALED EXHIBITS. | 0.10 |
| 07/15/26 | KLB | CONTINUED PREPARATION OF EXHIBIT LIST AND GATHER AND ORGANIZE EXHIBITS (.6); EMAILS TO AND FROM A. MAYER AND M. LEVINE REGARDING EXHIBITS AND FILING OF CERTAIN EXHIBITS UNDER SEAL (.2); UPDATE EXHIBIT LIST AND DISCUSSIONS WITH K. JOHNSON REGARDING SEALED AND UNSEALED EXHIBITS, REDACTIONS, ETC. (.4); PREPARE MOTION TO FILE CERTAIN EXHIBITS UNDER SEAL AND PREPARE PROPOSED ORDER GRANTING SAME (1.0) | 2.20 |
| 07/15/26 | KLB | GATHER PLEADINGS AND OTHER DOCUMENTS AND PREPARE E-BINDER FOR JULY 16, 2026, TRIAL | 1.90 |
| 07/15/26 | KLB | REVISE MOTION TO SEAL CERTAIN EXHIBITS TO INCLUDE ADDITIONAL EXHIBITS AND EMAILS TO A. MAYER (.6); EMAILS FROM M. LEVINE REGARDING EXHIBITS AND FURTHER REVISE EXHIBIT LIST (.2); GATHER AND ORGANIZE | 1.30 |

| | | | |
|---|---|---|---|
| | | ADDITIONAL EXHIBITS AND EMAILS REGARDING INCLUSION OF LABELS PURSUANT TO LOCAL RULES (.5) | |
| 07/15/26 | KLB | CONTINUED UPDATES TO EXHIBIT LIST, REVIEW EXHIBITS AND REDACT ACCOUNT NUMBERS FROM VARIOUS DOCUMENTS (.7); DISCUSSIONS WITH J. RICHMAN REGARDING EXHIBITS AND EMAILS TO AND FROM P. BEISTEL REGARDING ADDITIONAL DOCUMENTS (.3); UPDATE EXHIBIT LIST AND FINALIZE SAME (.3); FORMAT EXHIBIT LIST AND E-FILE EXHIBIT LIST AND SUBMIT UNSEALED EXHIBITS (.7) | 2.00 |
| 07/15/26 | KLB | FINALIZE MOTION TO FILE CERTAIN EXHIBITS UNDER SEAL AND FORMAT AND E-FILE MOTION (.3); FINALIZE, FORMAT AND SUBMIT PROPOSED ORDER GRANTING MOTION TO SEAL (.2) | 0.50 |
| 07/15/26 | KLB | EMAILS FROM N. VILMOS REGARDING ACRE'S EXHIBITS AND EMAILS TO N. VILMOS WITH FILED PROPOSED EXHIBITS SUBMITTED BY ACRE | 0.20 |
| 07/15/26 | KLB | EMAILS FROM AND TO N. VILMOS REGARDING DISCOVERY AND TRANSCRIPTS OF DEPOSITIONS CONDUCTED IN ADVANCE OF TRIAL | 0.10 |
| 07/15/26 | KJ | WORK THROUGHOUT THE DAY TO OBTAIN AND FINALIZE ALL DEBTOR'S TRIAL EXHIBITS; COMMUNICATE WITH KJK COUNSEL TO OBTAIN REMAINING INCORPORATE IN TRIAL BINDERS; PREPARE 8 TRIAL BINDERS INCLUDING PRINTING ALL DEBTOR'S EXHIBITS (APPROX. 6000 PAGE) AND INDEXING, AND LABELING THE BINDERS FOR USE BY COUNSEL AT TRIAL; DOWNLOAD  AND RENAME ACRE'S 93 TRIAL EXHIBITS AND TRANSMIT LINK TO COUNSEL FOR TRIAL PREPARATION | 11.50 |
| 07/15/26 | KLB | EMAILS FROM A. MAYER REGARDING SEALED EXHIBITS AND EMAILS TO COUNSEL FOR ACRE WITH SAME | 0.20 |
| 07/15/26 | EMH | TRIAL PREPARATION FOR THE EVIDENTIARY HEARING ON THE MOTION TO DISMISS OR FOR RELIEF FROM STAY, INCLUDING EXHIBIT REVIEW AND RESEARCHING EVIDENTIARY ISSUES (2.8). | 2.80 |
| 07/15/26 | EJP | PREPARE FOR TRIAL | 4.00 |
| 07/15/26 | HKG | SET UP EXHIBIT STAMPING TOOL TO MATCH COURT REQUIRED FORMATTING AND STAMPING. PROVIDE CASE TEAM WITH EXAMPLES AND UPDATE PRESENTATION AND FORMAT TO MEET REQUIRED SPECIFICATIONS AND SET AS TEMPLATE. | 0.30 |
| 07/15/26 | HKG | ADJUST FILE NAMES FOR 50 DOCUMENTS TO FINAL NAME REQUIREMENTS FOR COURT. RUN FIRST VOLUME 01 OF EXHIBITS 1-50 THROUGH | 0.50 |

|  |  |  |  |
|---|---|---|---|
|  |  | EXHIBIT LABELING TOOL. EXPORT EXHIBITS, CONDUCT POST EXPORT QC TO ENSURE ACCURACY AND PROFESSIONAL PRESENTATION, AND UPLOAD TO FINAL DIGITAL DESTINATION. |  |
| 07/15/26 | HKG | RUN FIRST VOLUME 02 OF EXHIBITS 51-65 THROUGH EXHIBIT LABELING TOOL. EXPORT EXHIBITS, CONDUCT POST EXPORT QC TO ENSURE ACCURACY AND PROFESSIONAL PRESENTATION, AND UPLOAD TO FINAL DIGITAL DESTINATION. | 0.20 |
| 07/15/26 | HKG | RUN FIRST VOLUME 03 OF EXHIBITS 65-68 THROUGH EXHIBIT LABELING TOOL. EXPORT EXHIBITS, CONDUCT POST EXPORT QC TO ENSURE ACCURACY AND PROFESSIONAL PRESENTATION, AND UPLOAD TO FINAL DIGITAL DESTINATION. | 0.20 |
| 07/15/26 | HKG | CREATE NEW STORAGE LOCATION AND LOCATE DOCUMENTS REMAINING THAT REQUIRE PRINTING, VERIFY THAT DOCUMENTS WITH REDACTIONS HAVE CORRECTLY REPLACED ORIGINALS, AND PROVIDE REPORT AND LINK TO CASE TEAM. | 0.30 |
| 07/15/26 | HKG | CONDUCT INTAKE AND PROCESSING FOR EXHIBITS TO WORKSPACE TO ALLOW FOR REVIEW AND APPLICATION OF REDACTIONS. CONDUCT POST PROCESSING QC, SET UP INDEX, RUN PII TERMS OVER EXTRACTED TEXT AND SET UP PERSISTENT HIGHLIGHTING TO SUPPORT REVIEW. | 0.50 |
| 07/15/26 | HKG | TEAM MEETING AND STRATEGIC PLANNING FOR FINAL EXHIBIT PREPARATIONS. | 0.30 |
| 07/15/26 | HKG | PROVIDE SUPPORT AND COORDINATE FILE NAME CHANGES TO MATCH FINAL EXHIBIT DESCRIPTIONS AND SORT ORDER. SUPPORT DISCUSSION REGARDING DOCUMENTS NO LONGER REQUIRED COMPARED TO NEW LIST, DOCUMENTS REQUIRING ADDITIONAL INFORMATION, AND HIGHLIGHTING EXHIBIT GAPS WHERE COLLECTION IS REQUIRED. | 0.80 |
| 07/15/26 | HKG | DOWNLOAD, STAGE, UNZIP, AND ORGANIZE WORK LOCATION FOR EXHIBIT COLLECTION AND ADJUSTMENTS. | 0.20 |
| 07/15/26 | KLB | TELEPHONE CALL WITH E. HOSKINS REGARDING SEALED EXHIBITS OF ACRE AND EMAILS TO E. HOSKINS REGARDING DEBTOR'S SEALED EXHIBITS | 0.20 |
| 07/15/26 | MLL | MULTIPLE MEETINGS WITH KERRY BURNS AND AMY DENTON MAYER CONCERNING EXHIBIT LIST. | 1.60 |
| 07/15/26 | MLL | REVIEWING ORDER GRANTING MOTION FOR LEAVE FOR WITNESS BRETT ROSENBERG TO | 0.10 |

|  |  | ATTEND VIA ZOOM. |  |
| --- | --- | --- | --- |
| 07/15/26 | MLL | REVIEWING DEPOSITION OUTLINE (BRETT ROSENBERG). | 0.30 |
| 07/15/26 | MLL | CONFERRING WITH NICOLETTE VILMOS REGARDING DEPOSITION OUTLINE. | 0.20 |
| 07/15/26 | MLL | REVIEWING AND RESPONDING TO DYLAN MARKER CONCERNING ZOOM LINK (BRETT ROSENBERG'S DEPOSITION). | 0.20 |
| 07/15/26 | MLL | PREPARING CORRESPONDENCE TO DYLAN MARKER ENCLOSING SAME. | 0.20 |
| 07/15/26 | MLL | PREPARING CORRESPONDENCE TO ELLIOT STEVENS REGARDING DEPOSITION (ACRE'S CORPORATE REPRESENTATIVE. | 0.20 |
| 07/15/26 | MLL | REVIEWING CORRESPONDENCE FROM ELLIOT STEVENS CONCERNING DEPOSITION START TIME. | 0.10 |
| 07/15/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM MARSHA LYNCH REGARDING START TIME (BRETT ROSENBERG'S DEPOSITION). | 0.20 |
| 07/15/26 | MLL | ATTENDING DEPOSITION (ACRE'S CORPORATE REPRESENTATIVE. | 1.60 |
| 07/15/26 | MLL | PREPARING CORRESPONDENCE TO MAE FISHER (COURT REPORTER) ENCLOSING DEPOSITION EXHIBITS (ACRE'S CORPORATE REPRESENTATIVE). | 0.20 |
| 07/15/26 | MLL | CONTINUE PREPARING DIRECT (ADVERSE) EXAMINATION FOR TRIAL/EVIDENTIARY HEARING (ACRE'S CORPORATE REPRESENTATIVE). | 7.40 |
| 07/15/26 | MLL | MULTIPLE MEETINGS WITH NICOLETTE VILMOS AND AMY DENTON MAYER REGARDING DEPOSITION (BRETT ROSENBERG). | 0.40 |
| 07/15/26 | MLL | REVIEWING DEPOSITION TRANSCRIPT (ACRE'S CORPORATE REPRESENTATIVE). | 1.80 |
| 07/15/26 | MLL | REVIEWING EXPEDITED MOTION TO FILE UNDER SEAL (ACRE). | 0.10 |
| 07/15/26 | MLL | PREPARING CORRESPONDENCE TO PAUL AVRON AND ERIN HOSKINS CONCERNING: (A) DEPOSITION DESIGNATIONS (ACRE); AND (B) EXHIBIT LIST (ACRE). | 0.20 |
| 07/15/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM PETER ANGELICA REGARDING TRIAL ATTENDANCE (BRETT ROSENBERG). | 0.20 |
| 07/15/26 | MLL | REVIEWING AND RESPONDING TO MULTIPLE CORRESPONDENCE FROM ERIN HOSKINS CONCERNING DEPOSITION DESIGNATIONS (ACRE). | 0.40 |
| 07/15/26 | MLL | REVIEWING CORRESPONDENCE FROM MARSHA | 0.10 |

NIED OWNERSHIP LLC

| | | | |
|---|---|---|---|
| | | LYNCH REGARDING TRIAL ATTENDANCE (BRETT ROSENBERG). | |
| 07/15/26 | MLL | MEETING WITH AMY DENTON MAYER AND NICOLETTE VILMOS CONCERNING TRIAL ATTENDANCE ISSUE (BRETT ROSENBERG). | 0.30 |
| 07/15/26 | MLL | REVIEWING MULTIPLE CORRESPONDENCE FROM PAUL AVRON REGARDING RESEARCH ON TRIAL ATTENDANCE ISSUE (BRETT ROSENBERG). | 0.60 |
| 07/15/26 | MLL | REVIEWING AND RESPONDING TO CORRESPONDENCE FROM ERIN HOSKINS CONCERNING SEALED TRIAL EXHIBITS (ACRE). | 0.20 |
| 07/15/26 | MLL | MEETING WITH EDWARD PETERSON AND AMY DENTON MAYER REGARDING DRAFT DIRECT (ADVERSE) EXAMINATION FOR TRIAL/EVIDENTIARY HEARING (ACRE'S CORPORATE REPRESENTATIVE). | 0.20 |
| 07/15/26 | ADM | TRAVEL FROM TAMPA TO ORLANDO FOR TRIAL ON ACRE'S MOTION TO DISMISS OR FOR STAY RELIEF AND ON CONFIRMATION OF PLAN (BILLED AT 1/2 TIME). | 1.00 |
| 07/15/26 | ADM | PREPARATION FOR TRIAL ON ACRE'S MOTION TO DISMISS OR FOR STAY RELIEF AND CONFIRMATION OF THE PLAN, INCLUDING REVIEW OF REVISION OF PLEADINGS, EXHIBIT LIST, REVIEW OF FINAL EXHIBITS, SUPERVISE PREPARATION OF EXHIBIT BINDERS, PREPARATION OF WITNESS OUTLINES, REVIEW OF CASE LAW, COORDINATE EXCHANGE OF EXHIBITS, COMMUNICATIONS (CALLS, TEAMS MEETINGS) WITH E. PETERSON, M. LEVINE, AND N. VILMOS IN PREPARATION FOR TRIAL, TEAMS MEETING WITH N. VILMOS AND N. LYNCH IN PREPARATION FOR TRIAL. | 17.70 |
| 07/15/26 | AB | PREPARED AND REVISED ADVERSE DIRECT EXAMINATIONS OUTLINE AND QUESTION DIRECTED TO ACRE CFPORTFOLIO'S CORPORATE REPRESENTATIVE FOR HEARING ON MOTION TO DISMISS/STAY RELIEF. | 1.60 |
| 07/15/26 | NCV | REVIEWING AND ANALYZING DOCUMENTS AND EXHIBITS IN PREPARATION FOR B. ROSENBERG DEPOSITION AND TAKING SAME | 5.60 |
| 07/15/26 | NCV | REVIEWING AND PREPARING TRIAL EXHIBITS, DEPOSITION MATERIALS, AMENDMENT TO PLAN, AND PROPOSED ORDER IN NIED OWNERSHIP LLC BANKRUPTCY MATTER; ANALYZING PLEADINGS AND TRANSCRIPTS FOR TRIAL AND DEPOSITION PREPARATION | 6.00 |
| 07/16/26 | EMH | REVIEW ADDITIONAL EXHIBITS IN PREPARATION FOR THE EVIDENTIARY HEARING ON THE MOTION TO DISMISS OR FOR RELIEF FROM STAY (.9). | 0.90 |

NIED OWNERSHIP LLC

PAGE: 76

MATTER ID: 37496-0527

| 07/16/26 | MLL | CONTINUE PREPARING FOR TRIAL/EVIDENTIARY HEARING ON: (A) MOTION TO DISMISS CHAPTER 11 CASE, OR IN THE ALTERNATIVE, FOR RELIEF FROM THE AUTOMATIC STAY; (B) CONFIRMATION; AND (C) OTHER PENDING MOTIONS. | 3.40 |
|---|---|---|---|
| 07/16/26 | MLL | REVIEWING CORRESPONDENCE FROM ERIN HOSKINS CONCERNING EXHIBIT ISSUES. | 0.20 |
| 07/16/26 | MLL | ATTENDING TRIAL/EVIDENTIARY HEARING ON: (A) MOTION TO DISMISS CHAPTER 11 CASE, OR IN THE ALTERNATIVE, FOR RELIEF FROM THE AUTOMATIC STAY; (B) CONFIRMATION; AND (C) OTHER PENDING MOTIONS. | 6.80 |
| 07/16/26 | ADM | RETURN TRAVEL FROM ORLANDO TO TAMPA FOLLOWING TRIAL ON ACRE'S MOTION TO DISMISS OR FOR STAY RELIEF AND CONFIRMATION (BILLED AT 1/2 TIME). | 1.00 |
| 07/16/26 | ADM | REPRESENTATION OF DEBTOR AT FIRST DAY OF TRIAL ON ACRE'S MOTION TO DISMISS OR FOR STAY RELIEF AND ON CONFIRMATION OF PLAN, INCLUDING PRE-TRIAL SESSIONS WITH WITNESSES AND POST-TRIAL COMMUNICATIONS WITH ACRE'S COUNSEL. | 8.70 |
| 07/16/26 | ADM | TELEPHONE CALL WITH E. PETERSON REGARDING FIRST DAY OF TRIAL, PROPOSAL FROM ACRE, POTENTIAL RESPONSE, NEXT STEPS. | 0.50 |
| 07/16/26 | ADM | TELEPHONE CALL WITH M. NIEDERST REGARDING FIRST DAY OF TRIAL, PROPOSAL FROM ACRE, POTENTIAL RESPONSE, NEXT STEPS. | 0.30 |
| 07/16/26 | NCV | PREPARING FOR AND ATTENDING TRIAL AND POST TRIAL STRATEGY | 12.00 |
| 07/17/26 | ADM | EMAIL CORRESPONDENCE WITH K. JOHNSON REGARDING REQUEST FOR AUDIO RECORDING OF JULY 16 TRIAL. | 0.10 |
| 07/17/26 | ADM | EMAIL CORRESPONDENCE WITH K. JOHNSON REGARDING COORDINATING SCHEDULING OF AUGUST 27 CONTINUED TRIAL DATE. | 0.20 |

SUB-TOTAL FEES:    559.80      427,876.00

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Paul Avron | 3.10 | HOURS | 875.00/HR | 2,712.50 |
| Kerry L. Burns | 29.40 | HOURS | 495.00/HR | 14,553.00 |
| Anthony Buscemi | 6.90 | HOURS | 395.00/HR | 2,725.50 |
| Samuel J. Capuano | 20.10 | HOURS | 770.00/HR | 15,477.00 |
| Amy Denton Mayer | 111.00 | HOURS | 850.00/HR | 94,350.00 |
| Perry Hicks | 14.00 | HOURS | 615.00/HR | 8,610.00 |
| Ilyse M. Homer | 13.60 | HOURS | 890.00/HR | 12,104.00 |
| Molly Hoseth | 0.50 | HOURS | 495.00/HR | 247.50 |

NIED OWNERSHIP LLC

PAGE: 77

MATTER ID: 37496-0527

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Erin M. Hoskins | 3.70 | HOURS | 735.00/HR | 2,719.50 |
| Kim Johnson | 22.20 | HOURS | 425.00/HR | 9,435.00 |
| Hillory Kimble-Gonzalez | 5.60 | HOURS | 385.00/HR | 2,156.00 |
| Marc L. Levine | 193.80 | HOURS | 850.00/HR | 164,730.00 |
| Edward Peterson | 35.00 | HOURS | 915.00/HR | 32,025.00 |
| Alexander Ramos | 15.30 | HOURS | 450.00/HR | 6,885.00 |
| Alissa A. Resnick | 1.40 | HOURS | 465.00/HR | 651.00 |
| Jesse Richman | 22.40 | HOURS | 500.00/HR | 11,200.00 |
| Myrna E. Roure | 18.50 | HOURS | 450.00/HR | 8,325.00 |
| Nicolette C. Vilmos | 43.30 | HOURS | 900.00/HR | 38,970.00 |
| TOTAL | 559.80 | | | |

NIED OWNERSHIP LLC

PAGE: 78
MATTER ID: 37496-0528

**BERGER SINGERMAN**
201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
*T*: (954) 525-9900  *F*: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

NIED OWNERSHIP LLC
423 S. KELLER ROAD, SUITE 300
ORLANDO, FL  32810

INVOICE DATE:07/30/26
INVOICE NO. 311356

RELIEF FROM STAY PROCEEDING/ADEQUATE PROTECTION

MATTER ID: 37496-0528

**PROFESSIONAL FEES RENDERED THROUGH 07/17/26**

| Date | Initials | Description | HOURS |
|---|---|---|---|
| 06/16/26 | ADM | EMAIL CORRESPONDENCE WITH E. J. PETERSON III REGARDING MOTION FOR RELIEF FROM STAY. | 0.10 |
| 06/27/26 | PA | RESEARCH AND DRAFT RESPONSE IN OPPOSITION TO HUNTINGTON BANK STAY RELIEF MOTION | 2.70 |
| 06/28/26 | ADM | RECEIPT AND REVIEW OF EMAIL FROM E. PETERSON REGARDING HUNTINGTON BANK MRAD PHASE II ISSUES. | 0.10 |
| 06/29/26 | ADM | RECEIPT AND REVIEW OF EMAIL FROM P. AVRON REGARDING DRAFT RESPONSE IN OPPOSITION TO HUNTINGTON BANK'S MOTION FOR RELIEF FROM STAY AND TELEPHONE CONFERENCE WITH E. PETERSON. | 0.20 |
| 06/29/26 | EJP | WORK ON RESPONSE TO MOTION TO LIFT STAY | 0.50 |
| 06/30/26 | ADM | RECEIPT AND REVIEW OF EMAIL FROM C. GEORGE REGARDING PRELIMINARY HEARING ON HUNTINGTON STAY RELIEF MOTION; CONFERENCE WITH E. PETERSON REGARDING SAME. | 0.20 |
| 07/05/26 | ADM | REVIEW AND REVISION OF ORDER GRANTING HUNTINGTON'S MOTION FOR RELIEF FROM STAY. | 0.10 |
| 07/06/26 | ADM | RECEIPT AND REVIEW OF EMAIL FROM T. KING REGARDING PROPOSED ORDER FROM YESTERDAY'S HEARING ON HUNTINGTON'S MOTION FOR RELIEF FROM STAY. | 0.10 |
| 07/06/26 | ADM | REVIEW AND REVISION OF ORDER GRANTING HUNTINGTON'S MOTION FOR RELIEF FROM STAY. | 0.20 |
| 07/07/26 | ADM | REVIEW AND REVISION OF PROPOSED ORDER FROM YESTERDAY'S HEARING ON HUNTINGTON'S MOTION FOR RELIEF FROM STAY; EMAIL CORRESPONDENCE WITH J. CLEAVES, M. HOSETH, T. KING, C. GEORGE, D. | 0.30 |

NIED OWNERSHIP LLC

PAGE: 79

MATTER ID: 37496-0528

OTERO, AND J. MEEHAN REGARDING SAME.

07/09/26   MLL   REVIEWING ORDER GRANTING MOTION FOR          0.10
                 RELIEF FROM STAY (HUNTINGTON BANK)

SUB-TOTAL FEES:       4.60          4,010.00

**RATE SUMMARY**

| | | | | |
|---|---|---|---|---|
| Paul Avron | 2.70 | HOURS | 875.00/HR | 2,362.50 |
| Amy Denton Mayer | 1.30 | HOURS | 850.00/HR | 1,105.00 |
| Marc L. Levine | 0.10 | HOURS | 850.00/HR | 85.00 |
| Edward Peterson | 0.50 | HOURS | 915.00/HR | 457.50 |
| TOTAL | 4.60 | | | |

**TOTAL CURRENT BILLING:**       579,984.39

**CREDITS APPLIED:**       (0.00)

**PREVIOUS BALANCE DUE:**       0.00

**TOTAL DUE:**       579,984.39

**PAYMENT DUE UPON RECEIPT.  PLEASE NOTE ACCOUNT NUMBER ON CHECK.**

79

**IN RE NIED OWNERSHIP LLC**
Case No. 6:26-bk-03232-TPG
Berger Singerman LLP – Second Interim Fee Application
Application Period: June 1, 2026 through July 17, 2026

## EXHIBIT 5 – Proposed Order

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION
www.flmb.uscourts.gov

In re:                                                    Chapter 11

NIED OWNERSHIP LLC,[1]                                    Case No. 6:26-bk-03232-TPG

      Debtor.

_____/

**ORDER GRANTING SECOND INTERIM APPLICATION OF
BERGER SINGERMAN LLP FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE
DEBTOR, FOR THE PERIOD FROM JUNE 1, 2026 THROUGH JULY 17, 2026**

**THIS MATTER** came before the Court, without a hearing, *upon the Second Interim Application of Berger Singerman LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtor, for the Period from June 1, 2026 Through July 17, 2026* [ECF No. __] (the "Application")[2] filed by Berger Singerman LLP ("Berger Singerman" or the "Applicant"), counsel for the above-captioned debtor and debtor-in-possession (the "Debtor"). The Application seeks interim allowance of compensation in the amount of

---

[1] The mailing address of the Debtor is 1250 Marden Road, Suite 1, Apopka, FL 32703. The last four digits of the Debtor's federal tax identification number are: 2505.

[2] Capitalized terms used but not defined herein shall have the meanings ascribed to such terms in the Application.

36081537-2

$575,279.50 for professional services rendered and reimbursement of actual and necessary expenses in the amount of $4,704.89 incurred during the period from June 1, 2026 through July 17, 2026 (the "Application Period"). The Court finds that: (i) it has jurisdiction over the matters raised in the Application pursuant to 28 U.S.C. §§ 157 and 1334; (ii) this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A); (iii) it may enter a final order consistent with Article III of the United States Constitution; (iv) venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; (v) notice of the Application was appropriate under the circumstances and no other or further notice need be provided; (vi) the compensation and reimbursement of expenses sought in the Application are reasonable and were necessary and beneficial to the Debtor's estate pursuant to sections 330 and 331 of the Bankruptcy Code; and (vii) upon review of the record before the Court, including the legal and factual bases set forth in the Application, all of which are incorporated herein, the Court determines that good and sufficient cause exists to grant the relief requested in the Application. Accordingly, it is

**ORDERED THAT**:

1.      The Application is **GRANTED** as set forth herein.

2.      Berger Singerman LLP is awarded, on an interim basis, compensation in the amount of **$575,279.50** for professional services rendered to the Debtor during the Application Period, and reimbursement of actual and necessary expenses in the amount of **$4,704.89** incurred during the Application Period, for a total interim award of **$579,984.39**.

3.      The Applicant is authorized to apply its retainer in the amount of **$152,332.73** toward the allowed fees and expenses.

4.      The Debtor is authorized and directed to pay the Applicant the remaining balance of **$427,651.66** upon entry of this Order.

5.      In making the foregoing awards, the Court has evaluated the factors set forth in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974); *In re First Colonial Corp. of America*, 544 F.2d 1291 (5th Cir. 1977); *Grant v. George Schumann Tire & Battery* Company, 908 F.2d 874 (11th Cir. 1990), and finds that the amounts awarded herein represent reasonable compensation for actual and necessary services rendered and expenses incurred by Berger Singerman, as counsel to the Debtors.

6.      This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

# # #

*Attorney Amy Denton Mayer is directed to serve a copy of this order on interested parties who do not receive service by CM/ECF and file a proof of service within 3 days of entry of the order.*

36081537-2                                3